BROWNE GEORGE ROSS LLP
Keith J. Wesley (State Bar No. 229276)
  kwesley@bgrfirm.com
Ivy A. Wang (State Bar No. 224899)
  iwang@bgrfirm.com
2121 Avenue of the Stars, Suite 2800
Los Angeles, California 90067
Telephone: (310) 274-7100
Facsimile: (310) 275-5697

Attorneys for Plaintiff
ATARI INTERACTIVE, INC.

## UNITED STATES DISTRICT COURT

## NORTHERN DISTRICT OF CALIFORNIA, SAN FRANCISCO DIVISION

| | |
|---|---|
| ATARI INTERACTIVE, INC., | Case No. |
| Plaintiff, | **COMPLAINT FOR:** |
| vs. | **(1) TRADEMARK INFRINGEMENT AND COUNTERFEITING [15 U.S.C. §1114];** |
| TP APPAREL, LLC dba TEEPUBLIC; BRAIN BUSTER ENTERPRISES, LLC dba TEEPUBLIC, | **(2) COPYRIGHT INFRINGEMENT [17 U.S.C. §§101 et seq.];** |
| Defendants. | **(3) TRADEMARK DILUTION [15 U.S.C. §1125(c)];** |
| | **(4) FALSE DESIGNATION OF ORIGIN [15 U.S.C. §1125(a)];** |
| | **(5) COMMON LAW UNFAIR COMPETITION;** |
| | **(6) CONTRIBUTORY TRADEMARK INFRINGEMENT;** |
| | **(7) CONTRIBUTORY COPYRIGHT INFRINGEMENT;** |
| | **(8) VICARIOUS TRADEMARK INFRINGEMENT;** |
| | **(9) VICARIOUS COPYRIGHT INFRINGEMENT** |
| | **DEMAND FOR JURY TRIAL** |

1079399.1

1        Plaintiff Atari Interactive, Inc., as and for its complaint against defendants TP

2  Apparel, LLC and Brain Buster Enterprises, LLC – which both do business as

3  "TeePublic," alleges as follows:

4                             **PARTIES**

5      1.    Plaintiff Atari Interactive, Inc. (collectively "Atari" or "Plaintiff") is a

6  Delaware corporation with its principal place of business in New York, New York.

7      2.    Plaintiff is informed and believes, and thereon alleges, that defendants

8  TP Apparel, LLC and Brain Buster Enterprises, LLC have during relevant times

9  done business as TeePublic.  Both defendants will be hereinafter referenced as

10  "TeePublic" or "Defendant."  Both Defendants are limited liability companies of

11  unknown origin that both have their principal places of business in New York, New

12  York.

13                   **JURISDICTION AND VENUE**

14      3.    This Court has subject matter jurisdiction over this action pursuant to

15  28 U.S.C. sections 1331 and 1338 because the action arises under the federal

16  Copyright Act and Lanham Act.  See 17 U.S.C. §§101, *et seq*.; 15 U.S.C. §§1051, *et*

17  *seq*.  This Court also has supplemental jurisdiction pursuant to 28 U.S.C.

18  sections 1367 and 1338(b).

19      4.    Venue in this district is proper under 28 U.S.C. section 1391 because

20  TeePublic is subject to personal jurisdiction here and Atari has suffered injury here.

21      5.    This Court has personal jurisdiction over TeePublic because TeePublic

22  regularly markets and sells goods, including the goods in issue in this case, to

23  customers in California.

24                  **GENERAL ALLEGATIONS**

25  **A.**    **Atari is an Iconic Video Game Brand.**

26      6.    Atari is one of the most famous video game brands in history.  Founded

27  in the early 1970s in California, Atari became *the* pioneer in the video game

28  industry during the 1970s and continuing into the 1980s, developing and releasing

1  (a) home video consoles – e.g., the Atari 2600 – that set new standards in design and

2  function, and (b) a series of hit games – e.g., *Pong*, *Breakout*, *Asteroids*, and many

3  others.

4          7.      Atari became known to relevant consumers and the public at large by

5  its inherently distinctive trade name, as well as its inherently distinctive A-shaped or

6  "Fuji" logo design.  The Atari name and logo are depicted immediately below.



15         8.      Atari has continued to market, promote, license, and sell products,

16  including a catalog of more than 200 well-known games, worldwide under the Atari

17  name and logo for over four decades.

18         9.      Video gamers new and old recognize and revere Atari's place as a very

19  well-known and iconic pioneer of the video game industry.

20         10.     Atari has expanded into a multi-platform, global interactive

21  entertainment company, adapting many of its classic games for online platforms

22  such as Facebook, smartphones, and tablets.

23         11.     Atari has developed, promoted, and distributed new interactive

24  entertainment and products, including a new VCS console (modeled off the design

25  of the original 2600 unit) that is currently being promoted and pre-sold on Indiegogo

26  and that has already raised more than $2.5 million in a matter of days.

27         12.     Atari has an active licensing business through which Atari has extended

28  its brand into other media, merchandising, and publishing categories.

1       13.    The Atari name, logo, and classic video games are valuable intellectual

2  property owned by Atari.  Atari therefore obtained registrations with the United

3  States Patent and Trademark Office for many of its trademarks and registrations

4  with the United States Copyright Office for many of its copyrights.

5              a.    Through commercial use and contractual agreements with its

6                    predecessors-in-interest, Atari is the owner of USPTO

7                    Registration No. 4,214,210 for the ATARI name and logo used

8                    in connection with, among other things, "printed matter, namely

9                    posters, stickers" and "articles of clothing"; and Atari is the

10                 owner of USPTO Registration No. 4,324,638 for the PONG

11                 name used in connection with, among other things "printed

12                 matter, namely posters, stickers" and "articles of clothing."

13                 Appended hereto as Exhibits 1 and 2 are true and correct copies

14                 of the aforementioned trademark registrations.

15              b.    Through contractual agreements with its predecessors-in-interest,

16                 Atari is the owner of multiple copyright registrations for, among

17                 others, the following video games, including the visual elements

18                 thereof:  *Centipede*, *Asteroids*, *Pong*, *Breakout*, *Missile*

19                 *Command*, *Adventure*, and *Yar's Revenge*.  Through extensive

20                 and continuous promotion and sales, unsolicited press, and word

21                 of mouth, Atari owns common law rights in various trademarks

22                 and trade dress, including the *Atari* name and logo, the

23                 *Centipede*, *Asteroids*, *Pong*, *Breakout*, *Missile Command*,

24                 *Adventure*, and *Yar's Revenge* names and graphics, and the

25                 overall look and feel of the Atari 2600 game console and

26                 joystick.

27

28

-3-

COMPLAINT

**B.** **TeePublic Knowingly Infringes Upon Atari's Intellectual Property Rights by Creating, Manufacturing, and Distributing Large Quantities of Counterfeit Atari Clothing and Printed Material.**

14.     Launched in 2013, TeePublic describes itself online the "place to discover, support, and promote the worlds [sic] best independent t-shirt designers." What TeePublic does not mention online is that it is also a place that promotes a substantial quantity of counterfeit goods.

15.     Through TeePublic's website, www.TeePublic.com, visitors can upload designs that TeePublic then displays on a variety of apparel – from t-shirts to phone cases to stickers – pictured on the site.  TeePublic offers for sale the products on display.  If a visitor to the site orders a product, TeePublic makes, ships, and processes the payment for the product.  TeePublic then splits the profits with the person who originally uploaded the design.

16.     TeePublic is advertising, marketing, creating, displaying, offering for sale, selling, distributing, and profiting from massive quantities of counterfeit Atari products.  Many of the counterfeit products incorporate exact replicas of the registered ATARI trademark (name and logo) on products in the classes for which the marks are registered.  Other counterfeit products incorporate easily identifiable depictions of the Atari 2600 console and joystick with the distinctive red button. A few examples are depicted below.  Many more are shown in Exhibit 3.



  

17.     In addition, TeePublic is advertising, marketing, creating, displaying, offering for sale, selling, distributing, and profiting from products incorporating copyrights owned by Atari.  A few examples are depicted below.  Many more are shown in Exhibit 3.

| CENTIPEDE | BREAKOUT | ASTEROIDS |
|---|---|---|

  

8 bit Breakout T-Shirt          Asteroids T-Shirt

| MISSILE COMMAND | YAR'S REVENGE | ADVENTURE |
|---|---|---|

  

1

PONG

2



3

4

5

6

7

8

Pong T-Shirt

9      18.    TeePublic's infringement is knowing and willful, as evidenced by

10  (a) the sheer quantity of different counterfeit designs being sold by TeePublic,

11  (b) the exact duplication of a variety of iconic Atari designs, and (c) TeePublic's

12  pattern and practice of infringing upon the intellectual property rights of well-known

13  brands.

14      19.    TeePublic has profited from its unauthorized use of Atari's intellectual

15  property through the sale of the infringing goods, and TeePublic's infringement has

16  harmed Atari by cheapening and diluting the Atari brand, diverting profits from the

17  sale of authentic Atari goods, and causing Atari to lose profits and licensing fees

18  from the authorized use of its intellectual property.

19                         **FIRST CLAIM FOR RELIEF**

20                  **(Trademark Infringement and Counterfeiting)**

21      20.    Atari re-alleges and incorporates herein by reference each and every

22  allegation set forth above.

23      21.    Atari is the owner of the registered ATARI and PONG trademarks for

24  the categories of goods on which TeePublic is using the trademarks, as well as

25  registered trademarks for the CENTIPEDE, ASTEROIDS, BREAKOUT, MISSILE

26  COMMAND, and YAR'S REVENGE names (collectively, the "Atari

27  Trademarks").

28      22.    The Atari Trademarks are valid, protectable marks.

23. TeePublic is advertising, marketing, creating, displaying, offering for sale, selling, distributing, and profiting from products incorporating the Atari Trademarks or nearly identical variations thereof.

24. TeePublic's use of the Atari Trademarks is likely to cause confusion among ordinary purchasers as to the source of the goods.

25. Atari has never consented to TeePublic's use of its trademarks.

26. TeePublic infringed upon the Atari Trademarks and engaged in trademark counterfeiting willfully.

27. As a proximate result of the unfair advantage accruing to TeePublic from using confusingly similar marks and deceptively trading on Atari's goodwill, TeePublic has made substantial sales and profits in amounts to be established according to proof.

28. As a proximate result of the unfair advantage accruing to TeePublic from using similar or quasi-similar marks and deceptively trading on Atari's goodwill, Atari has been damaged and deprived of substantial sales and has been deprived of the value of its trademarks as commercial assets, in amounts to be established according to proof.

29. Unless restrained by the Court, TeePublic will continue to infringe Atari's trademarks. Pecuniary compensation will not afford Atari adequate relief for the damage to its trademarks and brand. In the absence of injunctive relief, consumers are likely to continue to be mistaken or deceived as to the true source, origin, sponsorship, and affiliation of TeePublic and their purported goods.

30. TeePublic's acts were committed, and continue to be committed, with actual notice of Atari's exclusive rights and with the intent to cause confusion, to cause mistake, and/or to deceive, and to cause injury to the reputation and goodwill associated with Plaintiff and its products. Pursuant to 15 U.S.C. section 1117, Atari is, therefore, entitled to recover three times its actual damages or three times TeePublic's profits, whichever is greater, together with its attorneys' fees. Atari is

1    also entitled to statutory damages of $2 million per registered mark.  In addition,

2    pursuant to 15 U.S.C. section 1118, Atari is entitled to an order requiring destruction

3    of all infringing products and promotional materials in TeePublic's possession.

4    **SECOND CLAIM FOR RELIEF**

5    **(Copyright Infringement)**

6         31.      Atari re-alleges and incorporates herein by reference each and every

7    allegation set forth above.

8         32.      Atari has complied in all respects with the copyright laws of the United

9    States, 17 U.S.C. §101 et seq., and has secured the exclusive rights and privileges in

10    and to the original expression in the following copyrights that have been duly

11    registered with the U.S. Copyright Office: *Centipede*, *Asteroids*, *Pong*, *Breakout*,

12    *Missile Command*, *Adventure*, and *Yar's Revenge*.

13         33.      TeePublic had access to Atari's copyrighted works as established by,

14    among other things, (a) the widespread availability of pictures of Atari-made or

15    Atari-licensed products incorporating those copyrights, (b) the fact that Atari's

16    copyrighted games are well known in the industry and in the public, (c) the striking

17    similarity between the expression used on the infringing goods and the expression in

18    Atari's copyrights, and (d) the fact that TeePublic affirmatively advertises the

19    infringing goods through the use of the Atari trade name.

20         34.      TeePublic infringed Atari's copyrights by advertising, marketing,

21    creating, displaying, offering for sale, selling, distributing, and profiting from

22    products incorporating protectable expression taken from Atari's copyrights,

23    without Atari's permission.

24         35.      TeePublic infringed Atari's copyrights willfully.

25         36.      Atari is entitled to actual damages and TeePublic's profits, in an

26    amount to be proven at trial.

27         37.      Alternatively, Atari is entitled to statutory damages in an amount no

28    less than $150,000 per copyright.

38.     TeePublic's acts have caused and will continue to cause irreparable harm to Atari unless restrained by this Court.  Atari has no adequate remedy at law.  Accordingly, Atari is entitled to an order enjoining and restraining TeePublic and all those acting in concert with TeePublic, during the pendency of this action and permanently thereafter, from manufacturing, distributing, importing, exporting, marketing, offering for sale, or selling copies or substantially similar copies of Atari's copyrights.

## THIRD CLAIM FOR RELIEF

### (Trademark Dilution)

39.     Atari re-alleges and incorporates herein by reference each and every allegation set forth above.

40.     The ATARI and PONG trademarks are widely recognized by the general consuming public of the United States.

41.     TeePublic's unauthorized use of the ATARI and PONG trademarks has the effect of tarnishing and blurring Atari's authentic trademarks.

42.     Atari is entitled to recover damages and/or TeePublic's profits in an amount to be determined at trial.

43.     Atari is entitled to an order preliminarily and permanently enjoining TeePublic from using its trademarks in the future.

44.     Because TeePublic has willfully intended to cause dilution of Atari's trademarks, Atari is further entitled to recover its costs of suit and reasonable attorney's fees, pursuant to 15 U.S.C. sections 1117 and 1125(c)(2).

## FOURTH CLAIM FOR RELIEF

### (False Designation of Origin)

45.     Atari re-alleges and incorporate herein by reference each and every allegation set forth above.

46.     The Atari Trademarks, as well as the overall look and feel of Atari's 2600 console and joystick (the "2600 trade dress"), are inherently distinctive and

have also acquired secondary meaning through extensive promotion and sales, over unsolicited press, and word of mouth for over four decades.

47.    TeePublic is advertising, marketing, creating, displaying, offering for sale, selling, distributing, and profiting from products incorporating the Atari Trademarks and the 2600 trade dress or nearly identical variations thereof.

48.    TeePublic's use of the Atari Trademarks and the 2600 trade dress is likely to cause confusion among ordinary purchasers as to the source of the goods.

49.    Atari has never consented to TeePublic's use of its trademarks or trade dress.

50.    TeePublic infringed upon Atari's trademarks and trade dress willfully.

51.    As a proximate result of the unfair advantage accruing to TeePublic from using similar or quasi-similar marks and trade dress and deceptively trading on Atari's goodwill, TeePublic has made substantial sales and profits in amounts to be established according to proof.

52.    As a proximate result of the unfair advantage accruing to TeePublic from using confusingly similar marks and trade dress and deceptively trading on Atari's goodwill, Atari has been damaged and deprived of substantial sales and has been deprived of the value of its trademarks as commercial assets, in amounts to be established according to proof.

53.    Unless restrained by the Court, TeePublic will continue to infringe Atari's trademarks and trade dress.  Pecuniary compensation will not afford Atari adequate relief for the damage to its trademarks, trade dress, and brand.  In the absence of injunctive relief, consumers are likely to continue to be mistaken or deceived as to the true source, origin, sponsorship, and affiliation of TeePublic and their purported goods.

54.    TeePublic's acts were committed, and continue to be committed, with actual notice of Atari's exclusive rights and with the intent to cause confusion, to cause mistake, and/or to deceive, and to cause injury to the reputation and goodwill

1  associated with Plaintiff and its products.  Pursuant to 15 U.S.C. section 1117, Atari

2  is, therefore, entitled to recover three times its actual damages or three times

3  TeePublic's profits, whichever is greater, together with its attorneys' fees.  Atari is

4  also entitled to statutory damages of $2 million per registered mark.  In addition,

5  pursuant to 15 U.S.C. section 1118, Atari is entitled to an order requiring destruction

6  of all infringing products and promotional materials in TeePublic's possession.

7  **FIFTH CLAIM FOR RELIEF**

8  **(Common Law Unfair Competition)**

9  55.    Atari re-alleges and incorporates herein by reference each and every

10  allegation set forth above.

11  56.    TeePublic's unauthorized use of Atari's trademarks and trade dress is

12  likely to cause consumer confusion as to the source, origin, sponsorship, and

13  association of TeePublic's products.

14  57.    Atari has been, and will continue to be, damaged and irreparably

15  harmed by the actions of TeePublic unless TeePublic is enjoined by this Court.

16  58.    Atari has no adequate remedy at law.

17  59.    Atari is entitled to recover damages and/or TeePublic's profits in an

18  amount to be determined at trial.

19  60.    Atari is informed and believes, and thereon alleges, that TeePublic

20  committed the foregoing acts with the intention of depriving Atari of its legal rights,

21  with oppression, fraud, and/or malice, and in conscious disregard of Atari's rights.

22  Atari is, therefore, entitled to an award of exemplary and punitive damages,

23  according to proof.

24  **SIXTH CLAIM FOR RELIEF**

25  **(Contributory Trademark Infringement and Counterfeiting)**

26  61.    Atari re-alleges and incorporates herein by reference each and every

27  allegation set forth above.

28  62.    TeePublic has been and continues to be aware of – and has been and

1079399.1

continues to contribute to – the infringement of Atari's trademarks and the use of counterfeit Atari products on its site.  The infringing and counterfeit products are prominently displayed and promoted on TeePublic's website.  TeePublic's website is configured so that a search for "Atari" or other Atari trade names will lead directly to the infringing and counterfeit goods.  TeePublic creates and distributes the infringing and counterfeit goods to the end consumer and facilitates the financial transactions.

63.    Alternatively, TeePublic has remained willfully blind to the infringement and/or counterfeiting of Atari trademarks on its website and on the products it creates and distributes to the end consumer.

64.    Atari has been damaged by and TeePublic has profited from TeePublic's contributory trademark infringement and counterfeiting.

65.    To remedy TeePublic's contributory trademark infringement, Atari is entitled to all of the remedies set forth above for direct trademark infringement, counterfeiting, false designation of origin, and unfair competition.

**SEVENTH CLAIM FOR RELIEF**

(Contributory Copyright Infringement)

66.    Atari re-alleges and incorporates herein by reference each and every allegation set forth above.

67.    TeePublic has been and continues to be aware of – and has been and continues to contribute to – the infringement of Atari's copyrights on its site.  The infringing products are prominently displayed and promoted on TeePublic's website.  TeePublic's website is configured so that a search for "Atari" or other Atari trade names will lead directly to the infringing goods.  TeePublic creates and distributes the infringing goods to the end consumer and facilitates the financial transactions.

68.    Alternatively, TeePublic has remained willfully blind to the infringement of Atari copyrights on its website and on the products it creates and

distributes to the end consumer.

69.     Atari has been damaged by and TeePublic has profited from TeePublic's contributory copyright infringement.

70.     To remedy TeePublic's contributory copyright infringement, Atari is entitled to all of the remedies set forth above for direct copyright infringement.

## EIGHTH CLAIM FOR RELIEF

### (Vicarious Trademark Infringement and Counterfeiting)

71.     Atari re-alleges and incorporates herein by reference each and every allegation set forth above.

72.     TeePublic and the third parties who design and upload the infringing designs are in an apparent or actual partnership, have the authority to bind one another in transactions with third parties, and/or exercise joint ownership or control over the infringing products.  TeePublic is thus vicariously liable for the trademark infringement and counterfeiting of the third parties who design and upload the infringing designs onto the TeePublic site.

73.     Atari has been damaged by and TeePublic has profited from TeePublic's vicarious trademark infringement and counterfeiting.

74.     To remedy TeePublic's vicarious trademark infringement and counterfeiting, Atari is entitled to all of the remedies set forth above for direct trademark infringement, counterfeiting, false designation of origin, and unfair competition.

## NINTH CLAIM FOR RELIEF

### (Vicarious Copyright Infringement)

75.     Atari re-alleges and incorporates herein by reference each and every allegation set forth above.

76.     TeePublic enjoys a direct financial benefit from the copyright infringement on its website.  TeePublic gets paid a percentage of every sale of every product displayed on the site.  The availability of the infringing goods also draws

customers to the site, which causes TeePublic to make money both through the sale of the infringing goods and through the sale of all goods displayed on its site.

77.     TeePublic has the legal right to stop or limit the copyright infringement on its website and the practical ability to do so.  TeePublic has the ability and means to monitor its site for infringing designs and the right to remove them.

78.     Atari has been damaged by and TeePublic has profited from TeePublic's vicarious copyright infringement.  To remedy TeePublic's vicarious copyright infringement, Atari is entitled to all of the remedies set forth above for direct copyright infringement.

## **PRAYER FOR RELIEF**

WHEREFORE, Plaintiff prays for relief against Defendant as follows:

1.     For preliminary and permanent injunctions enjoining and restraining Defendant, its agents, employees, representatives, partners, joint venturers, and/or anyone acting on behalf of, or in concert with Defendant, from:

        a.    designing, manufacturing, importing, shipping, delivering, selling, marketing, displaying, advertising, or promoting any product that incorporates designs substantially similar to Atari's copyrights;

        b.    designing, manufacturing, importing, shipping, delivering, selling, marketing, displaying, advertising, or promoting any product that incorporates or is marketed in conjunction any Atari trademark or trade dress;

        c.    representing or implying, directly or indirectly, to retailers, customers, distributors, licensees, or any other customers or potential customers of Defendant's products that Defendant's products originate with, are sponsored, endorsed, or licensed by, or are otherwise associated or affiliated with Plaintiff;

2.     For an order requiring the destruction of all of Defendant's infringing

1  products and all marketing, advertising, or promotional materials depicting

2  Defendant's infringing products;

3      3.     For an accounting of all profits obtained by Defendant from sales of the

4  infringing products and an order that Defendant hold all such profits in a

5  constructive trust for the benefit of Plaintiff;

6      4.     For an award to Plaintiff of all profits earned by Defendant from their

7  infringing acts;

8      5.     For compensatory damages according to proof;

9      6.     For statutory damages of no less than $150,000 per registered copyright

10  and no less than $2 million per registered trademark;

11      7.     For pre-judgment interest on all damages awarded by this Court;

12      8.     For reasonable attorney's fees and costs of suit incurred herein; and

13      9.     For such other and further relief as the Court deems just and proper.

14

15  Dated:  July 9, 2018              BROWNE GEORGE ROSS LLP

16                                  Keith J. Wesley

17                                  Ivy A. Wang

18                 By:    s/ Keith J. Wesley

19                              Keith J. Wesley

20                 Attorneys for Plaintiff

                           ATARI INTERACTIVE, INC.

21

22

23

24

25

26

27

28

1

## **DEMAND FOR JURY TRIAL**

2        Plaintiff hereby demands a jury trial as provided by Rule 38(a) of the Federal

3   Rules of Civil Procedure.

4

5   Dated:  July 9, 2018                          BROWNE GEORGE ROSS LLP
                                                    Keith J. Wesley
6                                                   Ivy A. Wang

7

8                                          By:    s/ Keith J. Wesley
                                                  _____
9                                                     Keith J. Wesley
                                           Attorneys for Plaintiff
10                                         ATARI INTERACTIVE, INC.

11

12

13

14

15

16

17

18

19

20

21

22

23

24

25

26

27

28

# EXHIBIT 1

# United States of America
## United States Patent and Trademark Office



**Reg. No. 4,214,210**

**Registered Sep. 25, 2012**

**Int. Cls.: 9, 16, and 25**

**TRADEMARK**

**PRINCIPAL REGISTER**

ATARI INTERACTIVE, INC. (DELAWARE CORPORATION)
475 PARK AVENUE SOUTH
NEW YORK, NY 10016

FOR: VIDEO GAME MACHINES FOR USE WITH TELEVISIONS; PLUG AND PLAY GAME UNITS FOR PLAYING VIDEO AND COMPUTER GAMES WITH THE USE OF AN EXTERNAL DISPLAY SCREEN OR MONITOR, IN CLASS 9 (U.S. CLS. 21, 23, 26, 36 AND 38).

FIRST USE 11-19-2004; IN COMMERCE 11-19-2004.

FOR: PRINTED MATTER, NAMELY, POSTERS, STICKERS; USER AND INSTRUCTION MANUALS FOR COMPUTER HARDWARE AND SOFTWARE, IN CLASS 16 (U.S. CLS. 2, 5, 22, 23, 29, 37, 38 AND 50).

FIRST USE 10-28-2009; IN COMMERCE 10-28-2009.

FOR: ARTICLES OF CLOTHING, NAMELY, T-SHIRTS, SWEAT SHIRTS, HATS, IN CLASS 25 (U.S. CLS. 22 AND 39).

FIRST USE 4-30-2001; IN COMMERCE 4-30-2001.

OWNER OF U.S. REG. NOS. 1,050,153, 3,173,508, AND OTHERS.

THE MARK CONSISTS OF THE WORD "ATARI" WITH A FUJI DESIGN ABOVE THE WORD WITHIN A BOX.

THE ENGLISH TRANSLATION OF "ATARI" IS SUCCESS OR LUCK.

SN 77-609,882, FILED 11-7-2008.

MATTHEW PAPPAS, EXAMINING ATTORNEY

*David J. Kappos*

Director of the United States Patent and Trademark Office

# EXHIBIT 2

# United States of America

## United States Patent and Trademark Office

# PONG

**Reg. No. 4,324,638**

**Registered Apr. 23, 2013**

**Int. Cls.: 16 and 25**

**TRADEMARK**

**PRINCIPAL REGISTER**

ATARI INTERACTIVE, INC. (DELAWARE CORPORATION)
475 PARK AVENUE SOUTH
NEW YORK, NY 10016

FOR: PRINTED MATTER, NAMELY, STICKERS; USER AND INSTRUCTION MANUALS FOR COMPUTER HARDWARE AND SOFTWARE, IN CLASS 16 (U.S. CLS. 2, 5, 22, 23, 29, 37, 38 AND 50).

FIRST USE 10-28-2009; IN COMMERCE 10-28-2009.

FOR: ARTICLES OF CLOTHING, NAMELY, T-SHIRTS, SWEAT SHIRTS, HATS, IN CLASS 25 (U.S. CLS. 22 AND 39).

FIRST USE 4-30-2001; IN COMMERCE 4-30-2001.

THE MARK CONSISTS OF STANDARD CHARACTERS WITHOUT CLAIM TO ANY PARTICULAR FONT, STYLE, SIZE, OR COLOR.

OWNER OF U.S. REG. NO. 2,611,782.

SN 77-609,902, FILED 11-7-2008.

MATTHEW PAPPAS, EXAMINING ATTORNEY



Acting Director of the United States Patent and Trademark Office

# EXHIBIT 3

In order to give you a better shopping experience, TeePublic uses cookies. By continuing to browse the site you are agreeing to our use of cookies.    ✕

**⊛ TEEPUBLIC**     

*Each purchase supports an independent artist*

BROWSE  |  ADULT APPAREL    KIDS    HOME GOODS    CASES & STICKERS

atari                                    Search        SORT BY:  Popular   Newest

Atari T-Shirts                                        1 2 3 ... 17 ... 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

T-Shirts
   Classic T-Shirt
   Tri-Blend T-Shirt (Extra Soft)
   V-Neck T-Shirt
   Dolman Tri-Blend T-Shirt (Extra Soft)
   Slouchy V-Neck
   Slouchy T-Shirt
   Premium T-Shirt (Relaxed Fit)
   Curvy T-Shirt

Tank Tops
Hoodies
Crewneck Sweatshirts
Long Sleeve T-Shirts
Baseball T-Shirts

**Kids Apparel**
Kids T-Shirts
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**Home Goods**
Wall Art
Notebooks
Mugs
Pillows
Totes
Tapestries

**Cases & Stickers**
Phone Cases
Laptop Cases
Stickers
Gifts and Merchandise

**RELATED TAGS:**

atari                                    ✕
retro
gaming
gamer
game
nintendo
arcade
vintage
pacman
video game
arcade games



**Atari Inline Mark T-Shirt**
by JacobCharlesDietz
$20



**Yars T-Shirt**
by zacktastic
$20



**Retro Technology 2.0 T-Shirt**
by ricifra
$20



**Space Invaders Arcade Type T-S...**
by JacobCharlesDietz
$20



**Do you remember? T-Shirt**
by vhzc
$20



**Yar's Revenge Atari Retro Vintag...**
by Crelens
$20



**Atari T-Shirt**
by Yesideez
$20



**Asteroids T-Shirt**
by allysontx
$20



**Dark side of the Pac T-Shirt**
by maniixx
$20



**atari T-Shirt**
by strvndxd
$20



**Atari 2049 T-Shirt**
by prometheus31
$20



**Classic - Atari 1977 T-Shirt**
by BadBox
$20



**AT-ARI T-Shirt**
by CappO
$20



**Throwback T-Shirt**
by adamlukazy
$20



**My Other Console is a Jag T-Shirt**
by RetroReview
$20

Atari T-Shirts



**Raiding tombs before it was cool...**
by vhzc
$20



**Atari Lynx T-Shirt**
by JacobCharlesDietz
$20



**The not dirty harry T-Shirt**
by vhzc
$20



**i Am A Retrogamer T-Shirt**
by prometheus31
$20



**Alamogordo T-Shirt**
by lipebello
$20



**Atari Patent T-Shirt**
by Woah_Jonny
$20



**Save the Chicken Foundation T-...**
by toydejour
$20



**80's Avatars T-Shirt**
by onlinetopher
$20



**Rate my setup XE version T-Shirt**
by vhzc
$20



**Atari Yellow T-Shirt**
by BlackCollarPolitics
$20



**Ocean Journey T-Shirt**
by vhzc
$20



**Stranger Things Atari Game T-Shirt**
by scottzirkel
$20



**Atari 2600 Outline T-Shirt**
by spdy4
$20



**2001 Odyssey T-Shirt**
by batmankasarung
$20



**Arkanoid Heart T-Shirt**
by ImproveYourself
$20



**Atari T-Shirt**
by NingsiKEROK
$20



**A Legacy Of Arcade Games - Ata...**
by arcadeheroes
$20



**E.T. Conspiracy T-Shirt**
by onlinetopher
$20

06/28/2018

Atari T-Shirts







**Chopper Commandos T-Shirt**
by toydejour
$20

**Atari Tatt T-Shirt**
by Woah_Jonny
$20

**Vintage Collector - ATARI Rainbo...**
by LeftCoast
$20

1 2 3 ... 17 ... 30 31 32

 

**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address    Subscribe

**FOLLOW US!**

| **EXPLORE** | **PRODUCTS** | **DESIGNERS** | **INFO** |
|---|---|---|---|
| All Designs | T-Shirts | TeePublic Blog | Contact |
| New $14 Tees | Tank Tops | Create | Find My Order |
| Featured Designers | Long Sleeve T-Shirts | Design Guide | Change My Order |
| Newest Designers | Baseball T-Shirts | | Size Chart |
| Trending Tags | Kids T-Shirts | | Hire a Designer |
| | Crewneck | | FAQ |
| | Sweatshirts | | Refunds & Returns |
| | Hoodies | | Affiliate Signup |
| | Wall Art | | Careers |
| | Phone Cases | | Terms |
| | Laptop Cases | | Privacy Policy |
| | Notebooks | | Copyright Policy |
| | Mugs | | |
| | Stickers | | |
| | Pillows | | |
| | Totes | | |
| | Tapestries | | |
| | Kids Hoodie | | |
| | Kids Long Sleeve T-Shirt | | |
| | Onesie | | |

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

In order to give you a better shopping experience, TeePublic uses cookies. By continuing to browse the site, you are agreeing to our use of cookies.    ✕

### ⊙ TEEPUBLIC

🔍   👤   🛒

*Each purchase supports an independent artist*

BROWSE  |  **ADULT APPAREL**    **KIDS**    **HOME GOODS**    **CASES & STICKERS**

| atari | | **Search** | SORT BY: | Popular | Newest |

Atari T-Shirts                                   1 2 3 ... 18 ... 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

**T-Shirts**
- Classic T-Shirt
- Tri-Blend T-Shirt (Extra Soft)
- V-Neck T-Shirt
- Dolman Tri-Blend T-Shirt (Extra Soft)
- Slouchy V-Neck
- Slouchy T-Shirt
- Premium T-Shirt (Relaxed Fit)
- Curvy T-Shirt

Tank Tops

Hoodies

Crewneck Sweatshirts

Long Sleeve T-Shirts

Baseball T-Shirts

**Kids Apparel**

Kids T-Shirts

Kids Hoodie

Kids Long Sleeve T-Shirt

Onesie

**Home Goods**

Wall Art

Notebooks

Mugs

Pillows

Totes

Tapestries

**Cases & Stickers**

Phone Cases

Laptop Cases

Stickers

Gifts and Merchandise

**RELATED TAGS:**


atari    ✕

retro

gaming

gamer

game

nintendo

arcade

vintage

pacman

video game

arcade games


**Adventure for the Atari T-Shirt**
by Happyantsstudio
$20


**2600 Joy T-Shirt**
by theFujikoma
$20


**Atari Space Invaders T-Shirt**
by lavdog
$20


**Arcade Only T-Shirt**
by arcadeheroes
$20


**In the (drop) zone, or zybex, you ...**
by vhzc
$20


**Pastel Simplicity of the XEGS T-S...**
by arcadeheroes
$20


**Raiding the river. T-Shirt**
by vhzc
$20


**Galaga T-Shirt**
by Anthonny_Astros
$20


**Retro Joystick T-Shirt**
by APStephens
$20


**Atari Setup T-Shirt**
by SpacebugCo
$20


**Axlon T-Shirt**
by JacobCharlesDietz
$20


**Haunted House Atari 2600 Retro ...**
by Crebos
$20


**Death To Yorgle ! T-Shirt**
by onlinetopher
$20


**Vitage Atari T-Shirt**
by jaybeebrands
$20


**Glitched Out Atari T-Shirt**
by BlackCollarPolitics
$20

Case 3:18-cv-04115    Document 1    Filed 07/10/18    Page 27 of 117



**Have you played today? T-Shirt**
by vhzc
$20



**Mister Robot and his robot facto...**
by vhzc
$20



**Arkanoid Heart T-Shirt**
by ImproveYourself
$20



**Have you played today? T-Shirt**
by vhzc
$20



**Classically Trained T-Shirt**
by allysontx
$20



**Classically Trained T-Shirt**
by allysontx
$20



**Vintage Collector - ATARI T-Shirt**
by LeftCoast
$20



**Space Invaders Pixel Text T-Shirt**
by JacobCharlesDietz
$20



**8-Bit Legend T-Shirt**
by Pacalin
$20



**Atari T-Shirt**
by Cephalophane
$20



**atari T-Shirt**
by cenbro
$20



**ATARRI MONSTER T-Shirt**
by beastpop
$20



**Do you remember the struggle? ...**
by vhzc
$20



**Data Age T-Shirt**
by JacobCharlesDietz
$20



**Pitfall! Atari 2600 Retro Vintage ...**
by Crebbs
$20



**Have you played today? the mix ...**
by vhzc
$20



**I WENT AROUND!!! T-Shirt**
by StevenWooten
$20



**I only trust in my ostrich T-Shirt**
by vhzc
$20

6/28/2018                                      Atari T-shirts







**Born Under a Good Sign T-Shirt**
by MunkeyCrank
$20

**The Legacy Of Atari Consoles T-...**
by arcadeheroes
$20

**Rate my setup! T-Shirt**
by vhzc
$20

1 **2** 3 .. 18 .. 30 31 32

**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

  [ Subscribe ]

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck
Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-
Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

In order to give you a better shopping experience, TeePublic uses cookies. By continuing to browse the site you are agreeing to our use of cookies.    ✕

## TEEPUBLIC

*Each purchase supports an independent artist*

🔍   👤   🛒

BROWSE  |  ADULT APPAREL   KIDS   HOME GOODS   CASES & STICKERS

atari     [ Search ]    SORT BY:   [ Popular ]   [ Newest ]

**Atari T-Shirts**        1 2 3 4 … 19 … 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

**T-Shirts**
- Classic T-Shirt
- Tri-Blend T-Shirt (Extra Soft)
- V-Neck T-Shirt
- Dolman Tri-Blend T-Shirt (Extra Soft)
- Slouchy V-Neck
- Slouchy T-Shirt
- Premium T-Shirt (Relaxed Fit)
- Curvy T-Shirt

Tank Tops
Hoodies
Crewneck Sweatshirts
Long Sleeve T-Shirts
Baseball T-Shirts

**Kids Apparel**
Kids T-Shirts
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**Home Goods**
Wall Art
Notebooks
Mugs
Pillows
Totes
Tapestries

**Cases & Stickers**
Phone Cases
Laptop Cases
Stickers
Gifts and Merchandise

**RELATED TAGS:**
- atari ✕
- retro
- gaming
- gamer
- game
- nintendo
- arcade
- vintage
- pacman
- video game
- arcade games


**Commodore 64 T-Shirt**
by MindsparkCreative
$20


**Atari Force T-Shirt**
by prometheus31
$20


**Atari Patent T-Shirt**
by Woah_Jonny
$20


**Man-Pac T-Shirt**
by karllikelikes
$20


**Space Invaders T-Shirt**
by Anthony_Astros
$20


**READY T-Shirt**
by vhzc
$20


**Classically Trained T-Shirt**
by allysontx
$20


**I need a H.E.R.O T-Shirt**
by vhzc
$20


**Adventure Atari 2600 Retro Vintag...**
by Crebbs
$20


**Don't mess with the ms. T-Shirt**
by vhzc
$20


**Flynn's Arcade - Vintage T-Shirt**
by JacobCharlesDretz
$20


**Are you ready? 800 version T-Shirt**
by vhzc
$20


**Pakuman T-Shirt**
by godhand
$20


**Ghost Eyes 1 T-Shirt**
by Ivanhook
$20


**Galaga 8Bit T-Shirt**
by Vitreousvicious
$20





**The Ms Pac T-Shirt**
by APStephens
$20



**Pac wars T-Shirt**
by Theduc
$20



**Are you ready? T-Shirt**
by vhzc
$20



**Commodore 64 Retro Computer ...**
by idsquad
$20



**Space Invaders Atari 2600 Retro ...**
by Crebbs
$20



**Waka Waka T-Shirt**
by Lungho
$20



**Ms. Pac-Man Classic T-Shirt**
by prometheus31
$20



**Have You Played Atari Today? At...**
by gregG97
$20



**Psygnosis T-Shirt**
by Evarcha
$20



**Dungeons And Dragons T-Shirt**
by Alfons
$20



**Ms. Pac Man T-Shirt**
by RoswellWitness
$20



**Pac Man Characters T-Shirt**
by RoswellWitness
$20



**Space Invaders Classically Train...**
by Alfons
$20



**E.T. don't suck! T-Shirt**
by RoswellWitness
$20



**Atari 2600 H.E.R.O. HERO Vintag...**
by Crebbs
$20 $14 for 2 days 19:21:11



**ET The worst game ever!!! T-Shirt**
by woodnsheep
$20



**Skylar's Flight School T-Shirt**
by arcadeheroes
$20



**Have you played 7800 today? T-...**
by vhzc
$20

6/28/2018                               Atari T-Shirts









**Commodore Amiga Computer S...**
by boscotjones
$20

**C= 64 READY. T-Shirt**
by Yesideez
$20

**pacman T-Shirt**
by horrorshirt
$20

1 2 **3** 4 .. 19 .. 30 31 32

**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address   

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck
Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

In order to give you a better shopping experience, TeePublic uses cookies. By continuing to browse the site you are agreeing to our use of cookies. ✕

🔘 **TEEPUBLIC**     🔍   👤   🛒

*Each purchase supports an independent artist*

**BROWSE** | **ADULT APPAREL**   **KIDS**   **HOME GOODS**   **CASES & STICKERS**

atari        [ Search ]    SORT BY: [ Popular ] [ Newest ]

Atari T-Shirts        1 2 3 4 5 ... 20 ... 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

**T-Shirts**
- Classic T-Shirt
- Tri-Blend T-Shirt (Extra Soft)
- V-Neck T-Shirt
- Dolman Tri-Blend T-Shirt (Extra Soft)
- Slouchy V-Neck
- Slouchy T-Shirt
- Premium T-Shirt (Relaxed Fit)
- Curvy T-Shirt

Tank Tops

Hoodies

Crewneck Sweatshirts

Long Sleeve T-Shirts

Baseball T-Shirts

**Kids Apparel**

Kids T-Shirts

Kids Hoodie

Kids Long Sleeve T-Shirt

Onesie

**Home Goods**

Wall Art

Notebooks

Mugs

Pillows

Totes

Tapestries

**Cases & Stickers**

Phone Cases

Laptop Cases

Stickers

Gifts and Merchandise

**RELATED TAGS:**



atari ✕
retro
gaming
gamer
game
nintendo
arcade
vintage
pacman
video game
arcade games



**Yellow Glutton T-Shirt**
by Pokori
$20



**80s Classics never die T-Shirt**
by GrilledBacon
$20



**Galaga Shirt T-Shirt**
by RoswellWitness
$20



**Q-Bert T-Shirt**
by Chewbaccadoll
$20



**Pac-Man Classic T-Shirt**
by prometheus31
$20



**Ms. Pac Man Shirt T-Shirt**
by RoswellWitness
$20



**Pengo T-Shirt**
by RoswellWitness
$20



**Atari Games Logo Japanese T-S...**
by gregG97
$20



**Exploded View Slinky T-Shirt T-S...**
by pretentioustees



**Pacman T-Shirt**
by MrTtaloc
$20



**Space invaders T-Shirt**
by fatshirts
$20



**Galaga T-Shirt**
by MindsparkCreative
$20



**Pacmandala T-Shirt**
by Beavergeek
$20



**Nom Nom Nom... Vworp vworp v...**
by B4DW0LF
$20



**Jousting on my ostrich, that's th...**
by vhzc
$20



**OG Pac-Man T-Shirt**
by Pedro_UK
$20



**Guru Meditation T-Shirt**
by amigatees
$20



**DigDug T-Shirt**
by allysonlx
$20



**Stick and a Button T-Shirt**
by pmsquillace
$20



**Pac Man Character T-Shirt**
by RoswellWitness
$20



**Pinky T-Shirt**
by Nobey
$20



**Pitfall! T-Shirt**
by kanlikelikes
$20



**Joust T-Shirt**
by kusanagi
$20



**Cinnamon Ghost Crunch T-Shirt**
by shaylayy
$20



**Berzerk Atari 2600 Retro Vintage...**
by Crebbs
$20



**Mr. and Mrs. Pac Man T-Shirt**
by RoswellWitness
$20



**Clyde T-Shirt**
by Nobey
$20



**Joust Atari 2600 Retro Vintage Vi...**
by Crebbs
$20



**The Brain: Le petit Conquerant T...**
by IdeasConPatatas
$20



**Computer Logo | Black T-Shirt**
by RetroLogosDesigns
$20



**Feeding the Pixels T-Shirt**
by Pacalin
$20



**Zak McKracken cutout T-Shirt**
by FbsArts
$20



**I Survived 1978 T-Shirt**
by spdy4
$20



**Ms Pac-Man T-Shirt**
by Anthonny_Astros
$20



**Commodore Logo T-Shirt**
by Yesideez
$20



**Pac Man Arcade Side Art. T-Shirt**
by RoswellWitness
$20

1 2 3 4 5 .. 20 ... 30 31 32

**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address    Subscribe

**FOLLOW US!**


**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

6/28/2018                                    Atari T-Shirts

In order to give you a better shopping experience, TeePublic uses cookies. By continuing to browse the site you are agreeing to our use of cookies.                    ✕

# ⊙ TEEPUBLIC                                        🔍  👤  🛒

*Each purchase supports an independent artist*

BROWSE  |  ADULT APPAREL    KIDS    HOME GOODS    CASES & STICKERS

| atari | | Search |

SORT BY:    [ Popular ]  [ Newest ]

Atari T-Shirts                              1 2 3 4 5 6 ... 21 ... 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

T-Shirts
  Classic T-Shirt
  Tri-Blend T-Shirt (Extra Soft)
  V-Neck T-Shirt
  Dolman Tri-Blend T-Shirt (Extra Soft)
  Slouchy V-Neck
  Slouchy T-Shirt
  Premium T-Shirt (Relaxed Fit)
  Curvy T-Shirt

Tank Tops
Hoodies
Crewneck Sweatshirts
Long Sleeve T-Shirts
Baseball T-Shirts

**Kids Apparel**
Kids T-Shirts
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**Home Goods**
Wall Art
Notebooks
Mugs
Pillows
Totes
Tapestries

**Cases & Stickers**
Phone Cases
Laptop Cases
Stickers
Gifts and Merchandise

**RELATED TAGS:**

atari                          ✕
retro
gaming
gamer
game
nintendo
arcade
vintage
pacman
video game
arcade games


**Amiga Workbench - Insert Disk T...**
by metacortexpod4
$20


**Pitfall! T-Shirt**
by MindsparkCreative
$20


**The Last Ninja T-Shirt**
by allysonbx
$20


**Jungle Ferg T-Shirt**
by DCrosswhite
$20


**The Ms Pac and Ghost T-Shirt**
by APStephens
$20


**Pac Man Marquee Logo T-Shirt**
by RoswellWitness
$20


**Pac Man Inky T-Shirt**
by RoswellWitness
$20


**Destroying space rocks T-Shirt**
by vhzc
$20


**I WANT TO BELIEVE T-Shirt**
by Mauru
$20


**Pac Mondrian T-Shirt**
by lyndsayruelle
$20


**Missile Command T-Shirt**
by vhzc
$20


**Pac Love T-Shirt**
by Soulkr
$20


**United Minecrafters T-Shirt**
by AngryMongo
$20


**Gamer T-Shirt**
by OneBlueWolf
$20


**Everyday I'm froggering T-Shirt**
by vhzc
$20

Atari T-Shirts



**Excuse me, there is a fly in my re...**
by vhzc
$20



**Pac-man, Death of T-Shirt**
by MelDAS
$20



**Zany to the MAX! T-Shirt**
by rexraygun
$20



**going berserk T-Shirt**
by vhzc
$20



**Blinky T-Shirt**
by Nobey
$20



**Q Bert Logo. T-Shirt**
by RoswellWitness
$20



**Blown 2 Bits T-Shirt**
by stevenlefcourt
$20



**Pizza Party T-Shirt**
by neilss1
$20



**Inky T-Shirt**
by Nobey
$20



**Defender Atari 2600 Retro Vintag...**
by Crebbs
$20



**Power Pellets T-Shirt**
by StephenHartman
$20



**Pac Man Art T-Shirt**
by RoswellWitness
$20



**C6 Chevrolet Corvette T-Shirt**
by mal_photography
$20



**Pacman 1980 (retro) T-Shirt**
by mikevotava
$20



**Don't be that last guy. T-Shirt**
by jsdiehl
$20



**GalacMan T-Shirt**
by blairjcampbell
$20



**Space Invaders T-Shirt**
by ImproveYourself
$20



**Super Cobra T-Shirt**
by vhzc
$20





**1980 T-Shirt**
by ZombieMedia
$20

**PAC-MAN DOESN T AFFECT KID...**
by diegocallaghan
$20

**Dungeons and Dragons T-Shirt**
by Alfons
$20

1 2 3 4 **5** 6 ... 21 ... 30 31 32

**SUBSCRIBE TO OUR NEWSLETTER**

For sales, exclusive content, and more!

Email Address     Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck
Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-
Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

6/28/2018

Atari T-Shirts

In order to give you a better shopping experience, TeePublic uses cookies. By continuing to browse the site you are agreeing to our use of cookies.    ✕

## ⦿ TEEPUBLIC

*Each purchase supports an independent artist.*

BROWSE  |  ADULT APPAREL   KIDS   HOME GOODS   CASES & STICKERS

atari                                          Search     SORT BY:   Popular    Newest

Atari T-Shirts                                 1 2 3 4 5 6 7 ... 22 ... 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

**T-Shirts**

  Classic T-Shirt

  Tri-Blend T-Shirt (Extra Soft)

  V-Neck T-Shirt

  Dolman Tri-Blend T-Shirt (Extra Soft)

  Slouchy V-Neck

  Slouchy T-Shirt

  Premium T-Shirt (Relaxed Fit)

  Curvy T-Shirt

Tank Tops

Hoodies

Crewneck Sweatshirts

Long Sleeve T-Shirts

Baseball T-Shirts

**Kids Apparel**

  Kids T-Shirts

  Kids Hoodie

  Kids Long Sleeve T-Shirt

  Onesie

**Home Goods**

  Wall Art

  Notebooks

  Mugs

  Pillows

  Totes

  Tapestries

**Cases & Stickers**

  Phone Cases

  Laptop Cases

  Stickers

  Gifts and Merchandise

**RELATED TAGS:**

atari                      ✕

  retro

  gaming

  gamer

  game

  nintendo

  arcade

  vintage

  pacman

  video game

  arcade games



**Dungeons and Dragons T-Shirt**
by Alfons
$20



**Popey Kong T-Shirt**
by tales83
$20



**XEGS T-Shirt**
by vhzc
$20



**Pac Man Ghosts T-Shirt**
by RoswellWitness
$20



**Lone Jouster T-Shirt**
by APStephens
$20



**Eat me, im in blue! T-Shirt**
by tirancyrus
$20



**Beware! of Hitchhiking Ghosts! T...**
by BCArtDesign
$20



**Classically Trained Gamer T-Shirt**
by AStickyObsession
$20



**Pacmon T-Shirt**
by ZombieMedia
$20



**May The Fourth... T-Shirt**
by a_man_oxford
$20



**In the desert you can remember ...**
by vhzc
$20



**Mother was a brave pig. T-Shirt**
by vhzc
$20



**Solaris by Andrei Tarkovsky T-S...**
by burrotees
$20



**Winking Pooka T-Shirt**
by nextodie
$20



**Pacintosh T-Shirt**
by PE
$20



**8 bit Asteroids T-Shirt**
by Retirfic
$20



**Pixel Q*Bert T-Shirt**
by demonigote
$20



**ACPN - Atari Logo Variant T-Shirt**
by ACPN
$20



**Klonoa X Galaga T-Shirt**
by nextodie
$20



**Galaga Black and White Edition ...**
by BadBox
$20



**QR Ghost T-Shirt**
by vo_maria
$20



**PacLabyrinth T-Shirt**
by ShokXoneStudios
$20



**Galaga Arcade T-Shirt**
by PeterArcade
$20



**Wakka Wakka T-Shirt**
by GarbageCat
$20



**Punkman T-Shirt**
by EddieBalevo
$20



**Ms Pacman Voxel Art T-Shirt**
by prometheus31
$20



**Pac-Man Remixed T-Shirt**
by Designrede
$20



**Pac-Man T-Shirt**
by adrocink
$20



**Swatchmen - Pacman T-Shirt**
by frappeboy
$20



**Pacman Acrade T-Shirt**
by Meechemax
$20



**Flynn's Arcade T-Shirt**
by Melonseta
$20



**What appeared in Los Angeles T-...**
by BoggsNicolas
$20



**Amiga Workbench 1.3 T-Shirt**
by amigatees
$20





**Ghostzilla T-Shirt**
by illustrata
$20

**1980 Strikes Back T-Shirt**
by OmarFeliciano_PrimitiveTool
$20

**Commodore 64 Retro Computer ...**
by idsquad
$20

1 2 3 4 5 6 7 ... 22 ... 30 31 32

**SUBSCRIBE TO OUR NEWSLETTER**
The latest in creative content, and more!

Email Address 

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2013 - 2018 | Privacy Policy | Terms

In order to give you a better shopping experience, TeePublic uses cookies. By continuing to browse the site you are agreeing to our use of cookies. ✕

## ⊙ TEEPUBLIC   

*Each purchase supports an independent artist*

**BROWSE** | **ADULT APPAREL**   **KIDS**   **HOME GOODS**   **CASES & STICKERS**

atari      [ Search ]    SORT BY: [ Popular ] [ Newest ]

Atari T-Shirts      1 2 3 ... 6 7 8 ... 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

**T-Shirts**
- Classic T-Shirt
- Tri-Blend T-Shirt (Extra Soft)
- V-Neck T-Shirt
- Dolman Tri-Blend T-Shirt (Extra Soft)
- Slouchy V-Neck
- Slouchy T-Shirt
- Premium T-Shirt (Relaxed Fit)
- Curvy T-Shirt

Tank Tops
Hoodies
Crewneck Sweatshirts
Long Sleeve T-Shirts
Baseball T-Shirts

**Kids Apparel**
Kids T-Shirts
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**Home Goods**
Wall Art
Notebooks
Mugs
Pillows
Totes
Tapestries

**Cases & Stickers**
Phone Cases
Laptop Cases
Stickers
Gifts and Merchandise

**RELATED TAGS:**
- atari ✕
- retro
- gaming
- gamer
- game
- nintendo
- arcade
- vintage
- pacman
- video game
- arcade games


**Never Tell Me The Odds T-Shirt**
by MoviTees
$20


**Gremlins Atari 2600 Retro Vintag...**
by Crebbs
$20


**Winners Don't Do Drugs T-Shirt**
by timbo
$20


**@!#?@! T-Shirt**
by vhzc
$20


**A Dangerous Spoof! T-Shirt**
by joseephus
$20


**Ghost Eyes 2 T-Shirt**
by Ivanhook
$20


**Pixel Dust T-Shirt**
by gloopz
$20


**All Asteroids Matter Hashtag Ast...**
by Teenugs
$20


**POLYBIUS T-Shirt**
by th3vasic
$20


**Amiga Tick T-Shirt**
by Yesideez
$20


**Retro Invaders T-Shirt**
by DANDINGEROZZ
$20


**Pac-Man T-Shirt**
by hybridmink
$20


**They see me moon patrolin' they...**
by vhzc
$20


**Mario Tetris T-Shirt**
by tombst0ne
$20


**Dig Dug Japanese T-Shirt**
by MoustacheRoboto
$20





**Coffee Coffee Coffee! T-Shirt**
by Indykem
$20



**Ice Ice Baby! T-Shirt**
by vhzc
$20



**Space Invaders T-Shirt**
by fatshirts
$20



**Pac-Minion T-Shirt**
by LavaLamp
$20



**The Pacman T-Shirt**
by Affiliate_AstromanJoe
$20



**Montezuma's revenge.** T-Shirt
by vhzc
$20



**Space Invaders T-Shirt**
by vincent021
$20



**Pac-Man T-Shirt**
by StealthMode
$20



**Pac Gang Original T-Shirt**
by BlazedAustralia
$20



**INVADERS! T-Shirt**
by lopesodesign
$20



**Patroling in the moon T-Shirt**
by vhzc
$20



**PacDroid T-Shirt**
by ideeddldo2
$20



**Monday (Game Over) T-Shirt**
by StevenRhodes
$20



**C DOS RUN White Ink T-Shirt**
by RetroLogosDesigns
$20



**Pac Man Punch T-Shirt**
by RoswellWitness
$20



**Pac-Bot T-Shirt**
by VintageRobot
$20



**Commodore 64 T-Shirt**
by Joodis
$20



**pacman Retro Shirt T-Shirt**
by Flosenhd
$20 $14 for 2 days 16:08:55







**Imagine: The Name of the Game ...**
by metacortexpod4
$20

**Galaxian T-Shirt**
by RoswellWitness
$20

**Three-Eyed Ghost T-Shirt**
by DesignsByDrew
$20

1 2 3 ... 6 **7** 8 ... 30 31 32

**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

 
Email Address        Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck
Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-
Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

6/28/2018                                    Atari T-Shirts

In order to give you a better shopping experience, TeePublic uses cookies. By continuing to browse the site you are agreeing to our use of cookies.                    ×

## ⓦ TEEPUBLIC                                    🔍   👤   🛒

*Each purchase supports an independent artist.*

BROWSE  |  ADULT APPAREL   KIDS   HOME GOODS   CASES & STICKERS

| atari | **Search** | SORT BY: | Popular | Newest |

**Atari T-Shirts**                                    1 2 3 ... 7 8 9 ... 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

T-Shirts
  Classic T-Shirt
  Tri-Blend T-Shirt (Extra Soft)
  V-Neck T-Shirt
  Dolman Tri-Blend T-Shirt (Extra Soft)
  Slouchy V-Neck
  Slouchy T-Shirt
  Premium T-Shirt (Relaxed Fit)
  Curvy T-Shirt

Tank Tops
Hoodies
Crewneck Sweatshirts
Long Sleeve T-Shirts
Baseball T-Shirts

**Kids Apparel**

Kids T-Shirts
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**Home Goods**

Wall Art
Notebooks
Mugs
Pillows
Totes
Tapestries

**Cases & Stickers**

Phone Cases
Laptop Cases
Stickers
Gifts and Merchandise

**RELATED TAGS:**

| atari | × |

retro
gaming
gamer
game
nintendo
arcade
vintage
pacman
video game
arcade games


**Pac Man's Sweet Tooth T-Shirt**
by paulychilds
$20


**Wrong Realm T-Shirt**
by BoggsNicolas
$20


**Space(pac)Man T-Shirt**
by ClayGrahamArt
$20


**Grid Invader T-Shirt**
by Pacalin
$20


**Storming some barns T-Shirt**
by vhzc
$20


**Invaders Must Die T-Shirt**
by metalsan
$20


**Don't Tread On Me T-Shirt**
by SawBear
$20


**Making friends T-Shirt**
by superfruji
$20


**Pizza for Blue Ghosts T-Shirt**
by Mayha
$20


**Loading Generation T-Shirt**
by Otpop
$20


**PAC MAN T-Shirt**
by smash_artist
$20


**Amiga Insert Disk T-Shirt**
by metacortexpod4
$20



**Do you like my six pac? T-Shirt**
by Bat13SJx
$20


**Monster Pacman T-Shirt**
by Kinkajou
$20


**SW Asteroids (variant) T-Shirt**
by GloopTrekker
$20



**Joust the way I like it T-Shirt**
by vhzc
$20



**Pac-man ghost T-Shirt**
by allysontx
$20



**Those dirty Galaxians T-Shirt**
by vhzc
$20



**The Centipede T-Shirt**
by APStephens
$20



**I Love Pixels (Japanese) T-Shirt**
by ControllerGeek
$20



**Ghost Busting T-Shirt**
by Since
$20



**Pac-maniac attack T-Shirt**
by dttk
$20



**Vinky van Ghost T-Shirt**
by DixonDesigns
$20



**Cownapped T-Shirt**
by BoggsNicolas
$20



**Waka Waka Waka T-Shirt**
by timbo
$20



**QR Invader T-Shirt**
by vo_maria
$20



**TURRICAN shoot or die T-Shirt**
by FbsArts
$20



**PAC-MAN LOVE T-Shirt**
by Mauru
$30



**Pac-Map T-Shirt**
by everyplatewebreak
$20



**Pitfall 1982 T-Shirt**
by Nerd_art
$20



**Golden Knight T-Shirt**
by georgeslemercenaire
$20



**Run, Clyde, Run! T-Shirt**
by BadBox
$20



**A Waka Waka X-Mas T-Shirt**
by Punksthetic
$20





**Ghost in the Pacman's shell T-S...**
by Aefe
$20

**Floppy Disk - Both Sides T-Shirt**
by FictionalBrands
$20

**Ghost Busting - worn look T-Shirt**
by Since
$20

1 2 3 ... 7 8 9 ... 30 31 32

**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

 

Email Address    [Subscribe]

**FOLLOW US!**

| EXPLORE | PRODUCTS | DESIGNERS | INFO |
|---------|----------|-----------|------|
| All Designs | T-Shirts | TeePublic Blog | Contact |
| New $14 Tees | Tank Tops | Create | Find My Order |
| Featured Designers | Long Sleeve T-Shirts | Design Guide | Change My Order |
| Newest Designers | Baseball T-Shirts | | Size Chart |
| Trending Tags | Kids T-Shirts | | Hire a Designer |
| | Crewneck Sweatshirts | | FAQ |
| | Hoodies | | Refunds & Returns |
| | Wall Art | | Affiliate Signup |
| | Phone Cases | | Careers |
| | Laptop Cases | | Terms |
| | Notebooks | | Privacy Policy |
| | Mugs | | Copyright Policy |
| | Stickers | | |
| | Pillows | | |
| | Totes | | |
| | Tapestries | | |
| | Kids Hoodie | | |
| | Kids Long Sleeve T-Shirt | | |
| | Onesie | | |

© TP Apparel LLC 2010 - 2018 | Privacy Policy | Terms

In order to give you a better shopping experience, TeePublic uses cookies. By continuing to browse the site you are agreeing to our use of cookies.   ✕

## ⊙ TEEPUBLIC

*Each purchase supports an independent artist.*

🔍  👤  🛒

**BROWSE** | **ADULT APPAREL** | **KIDS** | **HOME GOODS** | **CASES & STICKERS**

| atari | | **Search** |

**SORT BY:**  [ Popular ]  [ Newest ]

**Atari T-Shirts**

1 2 3 ... 8 **9** 10 ... 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

**T-Shirts**
- Classic T-Shirt
- Tri-Blend T-Shirt (Extra Soft)
- V-Neck T-Shirt
- Dolman Tri-Blend T-Shirt (Extra Soft)
- Slouchy V-Neck
- Slouchy T-Shirt
- Premium T-Shirt (Relaxed Fit)
- Curvy T-Shirt

Tank Tops
Hoodies
Crewneck Sweatshirts
Long Sleeve T-Shirts
Baseball T-Shirts

**Kids Apparel**
Kids T-Shirts
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**Home Goods**
Wall Art
Notebooks
Mugs
Pillows
Totes
Tapestries

**Cases & Stickers**
Phone Cases
Laptop Cases
Stickers
Gifts and Merchandise

**RELATED TAGS:**
atari ✕
retro
gaming
gamer
game
nintendo
arcade
vintage
pacman
video game
arcade games


**Invader Space T-Shirt**
by kandiemakes
$20


**Red Pac and Blue T-Shirt**
by APStephens
$20


**Ghost Busting - worn look T-Shirt**
by Since
$20


**Waka Waka PacMan! T-Shirt**
by The_SaveState
$20


**Amiga Boing Ball T-Shirt**
by Yesideez
$20


**Gamers Eye Test Chart T-Shirt**
by tshirtbaba
$20


**Waka Waka, Matha' Faka' T-Shirt**
by Aniforce
$20


**Pac Ahoy! T-Shirt**
by APStephens
$20


**Pac burger and Ghost slushy T-S...**
by R_evolution_GFX
$20


**Invaded White T-Shirt**
by AngoldArts
$20


**INVADED TOO T-Shirt**
by VectorVectoria
$20


**Commodore 64 T-Shirt**
by Joodis
$20


**Never forget... T-Shirt**
by Gaming4All
$20


**PacMan quote T-Shirt**
by Chokoneko
$20


**ARCADE BORN GAMER T-Shirt**
by FtosArts
$20



**Invanerd T-Shirt**
by Theduc
$20



**Pucman T-Shirt**
by k1ownkid
$20



**Classically Trained Retro Video ...**
by Crebbs
$20



**Computer Logo T-Shirt**
by RetroLogosDesigns
$20



**Who you gonna call? T-Shirt**
by innercoma
$20



**Fightin' Spheres T-Shirt**
by LowFatCheese
$20



**Text Invader T-Shirt**
by MutantFin
$20



**Pacman Ghosts T-Shirt**
by DanielDelgado
$20



**Amiga Workbench OS T-Shirt**
by TravisBickle
$20



**Space Invaders T-Shirt**
by Woah_Jonny
$20



**Dig Dug - Vintage T-Shirt**
by JacobCharlesDietz
$20



**Dig Dug T-Shirt**
by JacobCharlesDietz
$20



**Invader T-Shirt**
by Since
$20



**The Waving Ms P T-Shirt**
by APStephens
$20



**Amigos: Everything Amiga T-Shirt**
by amigatees
$20



**studded and tetrified T-Shirt**
by flippob
$20



**Space Invader Xing T-Shirt**
by GraVtee
$20



**NARF T-Shirt**
by Everdream
$20

6/28/2018                                   Atari T-Shrts





**Dig Dug art T-Shirt**
by RoswellWitness
$20

**OASIS Vintage T-Shirt**
by JacobCharlesDietz
$20

**Ghosts of Christmases Past T-S...**
by APStephens
$20

1  2  3  ...  8  9  10  ...  30  31  32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address          Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck
Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-
Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TF Apparel LLC, 2012 - 2018 | Privacy Policy | Terms

In order to give you a better shopping experience, TeePublic uses cookies. By continuing to browse the site you are agreeing to our use of cookies.    ✕

# ☉ TEEPUBLIC

*Each purchase supports an independent artist*

**BROWSE**  |  **ADULT APPAREL**   **KIDS**   **HOME GOODS**   **CASES & STICKERS**

atari                                          **Search**    SORT BY:   Popular   Newest

Atari T-Shirts                                          1 2 3 ... 9 **10** 11 ... 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

T-Shirts

Classic T-Shirt
Tri-Blend T-Shirt (Extra Soft)
V-Neck T-Shirt
Dolman Tri-Blend T-Shirt (Extra Soft)
Slouchy V-Neck
Slouchy T-Shirt
Premium T-Shirt (Relaxed Fit)
Curvy T-Shirt

Tank Tops
Hoodies
Crewneck Sweatshirts
Long Sleeve T-Shirts
Baseball T-Shirts

**Kids Apparel**

Kids T-Shirts
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**Home Goods**

Wall Art
Notebooks
Mugs
Pillows
Totes
Tapestries

**Cases & Stickers**

Phone Cases
Laptop Cases
Stickers
Gifts and Merchandise

**RELATED TAGS:**

atari    ✕
retro
gaming
gamer
game
nintendo
arcade
vintage
pacman
video game
arcade games


**Spiral BASIC code T-Shirt**
by oldcomputers
$20


**Quit Yer Cussin' T-Shirt**
by madewithawesome
$20


**OASIS Logo T-Shirt**
by JacobCharlesDietz
$20


**Pac-Man T-Shirt**
by BlackCollarPolitics
$20


**8-Bit Cherry T-Shirt**
by Woah_Jonny
$20


**Pacman Trick or Treat T-Shirt**
by katastra1111
$20


**Atari Box Art Design T-Shirt**
by BigMike
$20


**Amiga Insert Disk 1.3 T-Shirt**
by Yesideez
$20


**we came in peace T-Shirt**
by kharmazero
$20


**Jousting Heroes T-Shirt**
by APStephens
$20


**Amiga Mouse 1.3 T-Shirt**
by Yesideez
$20


**The Very Hungry Pacapillar - Vari...**
by Byway
$20


**Centipede! T-Shirt**
by vhzc
$20


**Forbidden Love T-Shirt**
by CampCreations
$20


**Team Pinky T-Shirt**
by jghosty
$20


**UFO NE IPA T-Shirt**
by BountyHunterBrewingCo
$20


**Pac Mon T-Shirt**
by doraemonnn_
$20


**Pac-Mac T-Shirt**
by Yolanda84
$20


**Pacman-Jaws T-Shirt**
by eltronco
$20


**Ice Hockey T-Shirt**
by Snomad_Designs
$20


**GHOST T-Shirt**
by stacybeeart
$20


**Centipedes T-Shirt**
by RaLiz
$20


**Pac Man T-Shirt**
by eltronco
$20


**HuskyMANS T-Shirt**
by SurrenderSodas
$20


**Lone Invader T-Shirt**
by trev4000
$20


**Pirate-Pac T-Shirt**
by krisren28
$20


**Waka waka waka T-Shirt**
by NinthStreetShirts
$20


**TAITO LOGO YELLOW T-Shirt**
by YAMARA
$20


**TAITO LOGO WHITE 2 T-Shirt**
by YAMARA
$20


**Flashmob T-Shirt**
by adrianserghie
$20


**Beerman T-Shirt**
by stockimagefolio1979
$20


**I love pixels T-Shirt**
by stockimagefolio1979
$20


**He Hungers T-Shirt**
by ErrolRichJr
$20





Trippy T-Shirt
by Jcapron06237
$20

Pacmon (with letters) T-Shirt
by TheLoneWolfStudio
$20

Pacmon (no letters) T-Shirt
by TheLoneWolfStudio
$20

1 2 3 ... 9 **10** 11 ... 30 31 32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive coupons, and more!

Email Address          Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck
Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-
Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

Case 3:18-cv-04115    Document 1    Filed 07/10/18    Page 53 of 117

In order to give you a better shopping experience, TeePublic uses cookies. By continuing to browse the site you are agreeing to our use of cookies.   ✕

## ⦿ TEEPUBLIC

*Each purchase supports an independent artist.*

🔍   👤   🛒

**BROWSE** | **ADULT APPAREL**   **KIDS**   **HOME GOODS**   **CASES & STICKERS**

atari         [ Search ]    SORT BY: [ Popular ] [ Newest ]

**Atari T-Shirts**        1 2 3 … 10 **11** 12 … 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

T-Shirts
- Classic T-Shirt
- Tri-Blend T-Shirt (Extra Soft)
- V-Neck T-Shirt
- Dolman Tri-Blend T-Shirt (Extra Soft)
- Slouchy V-Neck
- Slouchy T-Shirt
- Premium T-Shirt (Relaxed Fit)
- Curvy T-Shirt

Tank Tops
Hoodies
Crewneck Sweatshirts
Long Sleeve T-Shirts
Baseball T-Shirts

**Kids Apparel**
Kids T-Shirts
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**Home Goods**
Wall Art
Notebooks
Mugs
Pillows
Totes
Tapestries

**Cases & Stickers**
Phone Cases
Laptop Cases
Stickers
Gifts and Merchandise

**RELATED TAGS:**
- atari ✕
- retro
- gaming
- gamer
- game
- nintendo
- arcade
- vintage
- pacman
- video game
- arcade games


**Space Invaders T-Shirt**
by morganhines
$20


**Pactomic T-Shirt**
by famousafterdeath
$20


**Raiding the river again T-Shirt**
by vhzc
$20


**Draconus T-Shirt**
by vhzc
$20


**JMart logo T-Shirt**
by jasinmartin
$20


**Kaping in Keystone T-Shirt**
by vhzc
$20


**The Amigos are SCUMM! T-Shirt**
by amigatees
$20


**Run like ghosts are chasing you …**
by CursedRose
$20


**Invaders from vintage space T-S…**
by vhzc
$20


**GameBoy Distort T-Shirt**
by ControllerGeek
$20


**A lynx to the past T-Shirt**
by vhzc
$20


**The Captain T-Shirt**
by godhand
$20


**Pacman´s favorite bonus level T-…**
by Viggigo
$20


**Pac - Paku T-Shirt**
by LucyNuzit
$20


**Retro Computer Games Sensible…**
by metacortexpod4
$20



**Retro Computer Games: The Hit ...**
by metacortexpod4
$20



**fire christmas tree T-Shirt**
by whitedarkness159
$20



**Quarter Rush T-Shirt**
by APStephens
$20



**ShibMANS T-Shirt**
by SurrenderSodas
$20



**Pac Man Christmas Santa Hat T-...**
by amitsurti
$20



**My son T-Shirt**
by karlangas
$20



**Pacman T-Shirt**
by PlayerTshirt
$20



**Vintage Arcade Gamer T-Shirt**
by vladccar
$20



**Joust - Mounted Hero and Egg T-...**
by kruk
$20



**Firebird Software Retro Games L...**
by metacortexpod4
$20



**Treasure!!! T-Shirt**
by JohnLucke
$20



**Self Trained Arcade Gamer (Yello...**
by manoystee
$20



**C DOS RUN T-Shirt**
by RetroLogosDesigns
$20



**Pacman Invasion T-Shirt**
by sfajar
$20



**Stay in Shape T-Shirt**
by crula
$20



**Pac Jellies Vertical T-Shirt**
by Droidloot
$20



**Ran out of luck T-Shirt**
by BoggsNicolas
$20



**Space Invaders "Bro's for Life", ...**
by RoswellWitness
$20







**Ghosts T-Shirt**
by bmbo
$20

**Beerman T-Shirt**
by stockimagefolio1979
$20

**The trap. T-Shirt**
by JCMaziu
$20

1 2 3 ... 10 **11** 12 ... 30 31 32

**SUBSCRIBE TO OUR NEWSLETTER**
For safety and secure content, and more!

Email Address        Subscribe

**FOLLOW US!**
 

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck
Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-
Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

In order to give you a better shopping experience, TeePublic uses cookies. By continuing to browse the site you are agreeing to our use of cookies.   ✕

# ⊙ TEEPUBLIC                                  🔍  👤  🛒

*Each purchase supports an independent artist*

**BROWSE**  |  **ADULT APPAREL**   **KIDS**   **HOME GOODS**   **CASES & STICKERS**

| atari | | **Search** | SORT BY: | Popular | Newest |

**Atari T-Shirts**                                    1  2  3 ... 11 **12** 13 ... 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

**T-Shirts**
   Classic T-Shirt
   Tri-Blend T-Shirt (Extra Soft)
   V-Neck T-Shirt
   Dolman Tri-Blend T-Shirt (Extra Soft)
   Slouchy V-Neck
   Slouchy T-Shirt
   Premium T-Shirt (Relaxed Fit)
   Curvy T-Shirt

Tank Tops
Hoodies
Crewneck Sweatshirts
Long Sleeve T-Shirts
Baseball T-Shirts

**Kids Apparel**
Kids T-Shirts
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**Home Goods**
Wall Art
Notebooks
Mugs
Pillows
Totes
Tapestries

**Cases & Stickers**
Phone Cases
Laptop Cases
Stickers
Gifts and Merchandise

**RELATED TAGS:**
| atari | ✕ |
retro
gaming
gamer
game
nintendo
arcade
vintage
pacman
video game
arcade games


**Retro Computer Games: The Hit ...**
by metacortexpod4
$20


**Retro Computers: Commodore C ...**
by metacortexpod4
$20


**The trap. T-Shirt**
by JCMaziu
$20


**Pacman Planet T-Shirt**
by chaotic15
$20


**Firebird Software Retro Games L...**
by metacortexpod4
$20


**Paccy T-Shirt**
by Pedro_UK
$20


**Imagine: The Name of the Game ...**
by metacortexpod4
$20


**Retro Computer Games Kixx Sof...**
by metacortexpod4
$20


**Froggin Christmas T-Shirt**
by Nerd_art
$20


**Treasure!!! T-Shirt**
by JohnLucke
$20


**Glow Bug T-Shirt**
by KeithKarloff
$20


**80's BABY T-Shirt**
by Bwilly74
$20




**Gamer T-Shirt**
by snespix
$20


**8-Bit Breakfast T-Shirt**
by Byway
$20


**Wrong Game T-Shirt**
by Byway
$20



Atari T-Shirts



**Mr. Doubleface T-Shirt**
by TIERRAdesigner
$20



**8 Bit 4K... Get it? T-Shirt**
by Mrcooldude10
$20



Let's Do This! T-Shirt
by ExcessiveDerp
$20



**Turbo 250 (C64) T-Shirt**
by PSN
$20



**Space Invader 02 Silhouette Roa...**
by Dalekboy
$20



**TAITO LOGO WHITE T-Shirt**
by YAMARA
$20



space invaders T-Shirt
by sandangmurah
$20



**Gremlin Graphics Retro Video G...**
by metacortexpod4
$20



**Retro Video Games Epyx Softwa...**
by metacortexpod4
$20



**World Games Log Rolling T-Shirt**
by Nerd_art
$20



**8 bit invaders T-Shirt**
by Retrfic
$20



**Fat-man T-Shirt**
by Ivankabral
$20



**Pac-Man :v T-Shirt**
by Mapache
$20



**PItMANS T-Shirt**
by SurrenderSodas
$20



pacman love T-Shirt
by Iskoy
$20



**Snake Invader T-Shirt**
by tshirtbaba
$20



Big-Pharma T-Shirt
by jarecrow
$20



**Pac Man T-Shirt**
by LePoulpe
$20

Case 3:18-cv-04115   Document 1   Filed 07/10/18   Page 58 of 117





**run grover run T-Shirt**
by LegendaryPhoenix
$20

**Retro Computer Games Kixx Sof...**
by metacortexpod4
$20

**Space Invader 03 Silhouette Roa...**
by Dalekboy
$20

1 2 3 ... 11 **12** 13 ... 30 31 32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address          Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck
Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-
Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

In order to give you a better shopping experience, TeePublic uses cookies. By continuing to browse the site you are agreeing to our use of cookies.    ✕

 TEEPUBLIC     

*Each purchase supports an independent artist*

BROWSE | ADULT APPAREL    KIDS    HOME GOODS    CASES & STICKERS

atari    [ Search ]

SORT BY:  [ Popular ]  [ Newest ]

**Atari T-Shirts**    1 2 3 ... 12 **13** 14 .... 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

**T-Shirts**
- Classic T-Shirt
- Tri-Blend T-Shirt (Extra Soft)
- V-Neck T-Shirt
- Dolman Tri-Blend T-Shirt (Extra Soft)
- Slouchy V-Neck
- Slouchy T-Shirt
- Premium T-Shirt (Relaxed Fit)
- Curvy T-Shirt

Tank Tops
Hoodies
Crewneck Sweatshirts
Long Sleeve T-Shirts
Baseball T-Shirts

**Kids Apparel**
Kids T-Shirts
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**Home Goods**
Wall Art
Notebooks
Mugs
Pillows
Totes
Tapestries

**Cases & Stickers**
Phone Cases
Laptop Cases
Stickers
Gifts and Merchandise

**RELATED TAGS:**
- atari    ✕
- retro
- gaming
- gamer
- game
- nintendo
- arcade
- vintage
- pacman
- video game
- arcade games


The Very Hungry Pacapillar T-Shirt
by Byway
$20


Boulder Dash T-Shirt
by Nerd_art
$20


16 bit Amiga Pointer T-Shirt
by Retrific
$20


Pac-man mario T-Shirt
by Borndesignz
$20


Pac-Min T-Shirt
by Byway
$20


The Q T-Shirt
by APStephens
$20


Watercolour Pixel Invaders T-Shirt
by randomgeekydad
$20


Dig Dug Logo T-Shirt
by RoswellWitness
$20


Om nom nom T-Shirt
by Shadowrsper
$20


c64 T-Shirt
by vhzc
$20


Retro Computer Games Ocean S...
by metacortexpod4
$20


Leggo my Paco T-Shirt
by matthewart
$20


Man Eater T-Shirt
by Old_School_Tees
$20


DIG IT T-Shirt
by Nerd_art
$20


Retro Wizard T-Shirt
by TheHookshot
$20



**MS DOS Fan T-Shirt**
by metacortexpod4
$20



**Retro Arcade Cabinet T-Shirt**
by madeinchorley
$20



**Retro Video Games Encore Logo...**
by metacortexpod4
$20



**Its a Corker Commodore Format ...**
by metacortexpod4
$20



**Retro Video Games Encore Logo...**
by metacortexpod4
$20



**Space Invaders T-Shirt**
by hellboy
$20



**Centipepe T-Shirt**
by ZacharyCHT
$20



**Get the pack, man! T-Shirt**
by Krishfivan
$20



**pacquiao pacman pinoy filipino ...**
by dolvid
$20



**Alienation T-Shirt**
by Fasanevius
$20



**Pac-emotions T-Shirt**
by krisren28
$20



**GBMO T-Shirt**
by Fra_Stiller
$20



**Trash T-Shirt**
by amigatees
$20



**Arcade Retro Gamer T-Shirt**
by vladocar
$20



**Classic Commodore 64 Commod...**
by metacortexpod4
$20



**Retro Computer Games Sensible...**
by metacortexpod4
$20



**Retro Computer Games Ocean S...**
by metacortexpod4
$20



**Gremlin Graphics Retro Video G...**
by metacortexpod4
$20

Atari Shirts





**Imagine: The Name of the Game ...**
by metacortexpod4
$20

**Pac-Retrowave T-Shirt**
by demonigote
$20

**Peg-Man T-Shirt**
by FunkyHanger
$20

1 2 3 ... 12 **13** 14 ... 30 31 32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address    Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

In order to give you a better shopping experience, TeePublic uses cookies. By continuing to browse the site you are agreeing to our use of cookies. ✕

  

## ☉ TEEPUBLIC

*Each purchase supports an independent artist*

**BROWSE** | **ADULT APPAREL** | **KIDS** | **HOME GOODS** | **CASES & STICKERS**

atari                    [Search]   SORT BY:  [Popular] [Newest]

**Atari T-Shirts**                    1 2 3 ... 13 **14** 15 ... 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

T-Shirts
  Classic T-Shirt
  Tri-Blend T-Shirt (Extra Soft)
  V-Neck T-Shirt
  Dolman Tri-Blend T-Shirt (Extra Soft)
  Slouchy V-Neck
  Slouchy T-Shirt
  Premium T-Shirt (Relaxed Fit)
  Curvy T-Shirt

Tank Tops
Hoodies
Crewneck Sweatshirts
Long Sleeve T-Shirts
Baseball T-Shirts

**Kids Apparel**

Kids T-Shirts
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**Home Goods**

Wall Art
Notebooks
Mugs
Pillows
Totes
Tapestries

**Cases & Stickers**

Phone Cases
Laptop Cases
Stickers
Gifts and Merchandise

**RELATED TAGS:**

atari ✕
retro
gaming
gamer
game
nintendo
arcade
vintage
pacman
video game
arcade games



**Peg-Man T-Shirt**
by FunkyHanger
$20



**Less Than T-Shirt**
by Vitreousvicious
$20



**Vade Retro Pac Man T-Shirt**
by Patwork
$20



**Q'Bism T-Shirt**
by JangoSnow
$20



**Who Watches The Invaders? T-S...**
by jayveezed
$20



**Bull-MAN T-Shirt**
by SurrenderSodas
$20



**Pac Man Skulls T-Shirt**
by bobdobar1
$20



**Retro Computers: Commodore C...**
by metacortexpod4
$20



**Retro Computer Games Sensible...**
by metacortexpod4
$20



**8-Bit Burster T-Shirt**
by blairjcampbell
$20



**Inky Buster T-Shirt**
by NoraEvergla
$20



**Retro Video Games Epyx Softwa...**
by metacortexpod4
$20



**Retro Video Games Encore Logo...**
by metacortexpod4
$20



**Pakku Space T-Shirt**
by Eman
$20



**Futuristic Arcade Joystick T-Shirt**
by arcadeheroes
$20





**Pacman - 75 percent positive T-S...**
by stockimagefolio1979
$20



**Pixel Invaders Watercolour T-Shirt**
by randomgeekydad
$20



**Arcade Club Shirt T-Shirt**
by RoswellWitness
$20



**Stay Hungry T-Shirt**
by gioilustra
$20



**Space Invader 01 Silhouette Roa...**
by Dalekboy
$20



**Retro Computer Games: The Hit ...**
by metacortexpod4
$20



**Retro Computers: Commodore C...**
by metacortexpod4
$20



**Alien Party T-Shirt**
by Hizodesign
$20



**Retro gaming T-Shirt**
by Luca95
$20



**Firebird Software Retro Games L...**
by metacortexpod4
$20



**Commodore Format Retro Comp...**
by metacortexpod4
$20



**Pacman T-Shirt**
by twstd_ink
$20



**Take a Chill Pill T-Shirt**
by TandemShock
$20



**Retro Computer Games Sensible...**
by metacortexpod4
$20



**Retro Computer Games Kixx Sof...**
by metacortexpod4
$20



**Pixel Invaders T-Shirt**
by APStephens
$20



**Galaga Wingman T-Shirt**
by AspleniaStudios
$20



**Alien Invaders T-Shirt**
by drawsgood
$20

Case 3:18-cv-04115   Document 1   Filed 07/10/18   Page 64 of 117





**Destroy I T-Shirt**
by demonigote
$20

**Meet The Team T-Shirt**
by nido
$20

**Space Invaders T-Shirt**
by coffeeman
$20

1 2 3 .. 13 14 15 .. 30 31 32

**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address   [Subscribe]

**FOLLOW US!**

  

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck
Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

# ⊕ TEEPUBLIC

🔍   👤   🛒

*Each purchase supports an independent artist.*

**BROWSE** | **ADULT APPAREL**    **KIDS**    **HOME GOODS**    **CASES & STICKERS**

atari            [ Search ]    SORT BY: [ Popular ] [ Newest ]

**Atari T-Shirts**           1 2 3 ... 14 **15** 16 ... 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

**T-Shirts**

Classic T-Shirt

Tri-Blend T-Shirt (Extra Soft)

V-Neck T-Shirt

Dolman Tri-Blend T-Shirt (Extra Soft)

Slouchy V-Neck

Slouchy T-Shirt

Premium T-Shirt (Relaxed Fit)

Curvy T-Shirt

Tank Tops

Hoodies

Crewneck Sweatshirts

Long Sleeve T-Shirts

Baseball T-Shirts

**Kids Apparel**

Kids T-Shirts

Kids Hoodie

Kids Long Sleeve T-Shirt

Onesie

**Home Goods**

Wall Art

Notebooks

Mugs

Pillows

Totes

Tapestries

**Cases & Stickers**

Phone Cases

Laptop Cases

Stickers

Gifts and Merchandise

**RELATED TAGS:**

atari ✕

retro

gaming

gamer

game

nintendo

arcade

vintage

pacman

video game

arcade games


**Invader Crab T-Shirt**
by vy.net1006
$20


**Mr. Invader T-Shirt**
by sebisghosts
$20


**Ghost Photobombers T-Shirt**
by BoggsNicolas
$20


**the trophy T-Shirt**
by trabe
$20


**Tea Time T-Shirt**
by magnustshirts
$20


**Space Invaders T-Shirt**
by coffeeman
$20


**Dreams of the 80's T-Shirt**
by onlinetopher
$20


**QR code T-Shirt**
by KosmosOrigins
$20


**FUN GAMES T-Shirt**
by Patwork
$20


**Pacman Invaders T-Shirt**
by bohskyblack
$20


**PacMan T-Shirt**
by Skyny
$20


**Dig Dug Tee T-Shirt**
by Chub
$20


**Clyde Buster T-Shirt**
by NoraEvergla
$20


**Pac man T-Shirt**
by urbandecode
$20


**gaming Feeling T-Shirt**
by Filosenhd
$20 $14 for 2 days 11:33:03


**Alien Invaders T-Shirt**
by drawsgood
$20


**Galaga Wingman T-Shirt**
by AspleniaStudios
$20


**Blinky Buster T-Shirt**
by NoraEvergla
$20


**NOM-NOM T-Shirt**
by jswhittington3
$20


**Santa ComPacman T-Shirt**
by eltronco
$20


**Winter game T-Shirt**
by AndyPanda
$20


**Catsteroids T-Shirt**
by Gigaal?!
$20


**Rainbow Pac T-Shirt**
by krisren28
$20


**pacman pacquiao manny 8 divisi ...**
by doivid
$20


**i love pixels T-Shirt**
by stockimagefolio1979
$20


**Invasion T-Shirt**
by Nemons
$20


**Mac Man T-Shirt**
by emoryans
$20


**Self confidence eat failure T-Shirt**
by thewellnesstrainer1
$20


**Straight Outta Reality T-Shirt**
by 8bitbaba
$20


**PAC-MAN Loves Pizza T-Shirt**
by dsilvadesigns
$20


**Amigos Staff and Supporters T-S...**
by amigatees
$20


**Pinky Buster T-Shirt**
by NoraEvergla
$20


**RETRO T-Shirt**
by Nerd_art
$20

Atari T-Shirts

  

**The Q Expletive T-Shirt**
by APStephens
$20

**GerMANS T-Shirt**
by SurrenderSodas
$20

**Welcome to the Space T-Shirt**
by ddjvigo
$20

1 2 3 ... 14 **15** 16 ... 30 31 32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address   Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

6/28/2018                                      Atari T-Shirts

## ☉ TEEPUBLIC

  

*Each purchase supports an independent artist.*

BROWSE  |  ADULT APPAREL   KIDS   HOME GOODS   CASES & STICKERS

atari                                    Search        SORT BY:   Popular    Newest

**Atari T-Shirts**                                    1 2 3 ... 15 **16** 17 ... 30 31 32

**FILTER BY PRODUCT:**

  **Adult Apparel**

    **T-Shirts**
      Classic T-Shirt
      Tri-Blend T-Shirt (Extra Soft)
      V-Neck T-Shirt
      Dolman Tri-Blend T-Shirt (Extra Soft)
      Slouchy V-Neck
      Slouchy T-Shirt
      Premium T-Shirt (Relaxed Fit)
      Curvy T-Shirt
    Tank Tops
    Hoodies
    Crewneck Sweatshirts
    Long Sleeve T-Shirts
    Baseball T-Shirts

  **Kids Apparel**
    Kids T-Shirts
    Kids Hoodie
    Kids Long Sleeve T-Shirt
    Onesie

  **Home Goods**
    Wall Art
    Notebooks
    Mugs
    Pillows
    Totes
    Tapestries

  **Cases & Stickers**
    Phone Cases
    Laptop Cases
    Stickers
    Gifts and Merchandise



**RELATED TAGS:**

atari                              ✕
retro
gaming
gamer
game
nintendo
arcade
vintage
pacman
video game
arcade games



**Santa ComPacman T-Shirt**
by elronoo
$20



**Winter game T-Shirt**
by AndyPanda
$20



**Catsteroids T-Shirt**
by Gigan91
$20



**Rainbow Pac T-Shirt**
by krisren28
$20



**pacman pacquiao manny 8 divisi...**
by doivid
$20



i love pixels T-Shirt
by stockimagefolio1979
$20



**Invasion T-Shirt**
by Nemons
$20



**Mac Man T-Shirt**
by emoryarts
$20



**Self confidence eat failure T-Shirt**
by thewellnesstrainer1
$20



**Straight Outta Reality T-Shirt**
by 8bitbaba
$20



**PAC-MAN Loves Pizza T-Shirt**
by dsilvadesigns
$20



**Amigos Staff and Supporters T-S...**
by amigatees
$20



**Pinky Buster T-Shirt**
by NoraEvergla
$20



**RETRO T-Shirt**
by Nerd_art
$20



**Space Invaders T-Shirt**
by HideAndGeek
$20



**First Female Amigo T-Shirt**
by amigatees
$20



**2 Lost Souls T-Shirt**
by EmptyW
$20



**Centipede Retro T-Shirt**
by APStephens
$20



**Blinky Buster T-Shirt**
by NoraEvergia
$20



**Videogame Characters Who Lov...**
by MoustacheRobots
$20



**Commodore 64 T-Shirt**
by Joodls
$20



**Pacman Ghost T-Shirt**
by andersonfsr
$20



**Blue ghost T-Shirt**
by RetroPixelWorld
$20



**Space Invader Alien T-Shirt**
by RoswellWitness
$20



**Evolution Arcade T-Shirt**
by LaundryFactory
$20



**I love Pink! T-Shirt**
by wolfmanjaq
$20



**Pacman Suicide T-Shirt**
by XephiKid
$20



**Dirk the Daring Vintage T-Shirt**
by JacobCharlesDietz
$20



**Snorlax-Man T-Shirt**
by demontoy
$20



**Pacman Skeletons T-Shirt**
by eazk
$20



**Frogger Shirt T-Shirt**
by RoswellWitness
$20



**Bone Invaders T-Shirt**
by RaLiz
$20



**The Pac T-Shirt**
by APStephens
$20

Atari T-Shirts





**Q Bert on Disc Shirt T-Shirt**
by RoswellWitness
$20

**Galaga Cabinet Art Shirt T-Shirt**
by RoswellWitness
$20

**Amazeballs: Pac-Man T-Shirt**
by Just_Shrug
$20

1 2 3 ... 15 **16** 17 ... 30 31 32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address    Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck
Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2013 - 2018 | Privacy Policy | Terms

6/28/2018    Atari T-Shirts



Each purchase supports an independent artist

**TEEPUBLIC** 

BROWSE | ADULT APPAREL    KIDS    HOME GOODS    CASES & STICKERS

atari                                           [ Search ]    SORT BY:    [ Popular ]    [ Newest ]

Atari T-Shirts                                              1 2 3 ... 16 17 18 ... 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

T-Shirts

Classic T-Shirt

Tri-Blend T-Shirt (Extra Soft)

V-Neck T-Shirt

Dolman Tri-Blend T-Shirt (Extra Soft)

Slouchy V-Neck

Slouchy T-Shirt

Premium T-Shirt (Relaxed Fit)

Curvy T-Shirt

Tank Tops

Hoodies

Crewneck Sweatshirts

Long Sleeve T-Shirts

Baseball T-Shirts

**Kids Apparel**

Kids T-Shirts

Kids Hoodie

Kids Long Sleeve T-Shirt

Onesie

**Home Goods**

Wall Art

Notebooks

Mugs

Pillows

Totes

Tapestries

**Cases & Stickers**

Phone Cases

Laptop Cases

Stickers

Gifts and Merchandise

**RELATED TAGS:** 

atari                                    ×

retro

gaming

gamer

game

nintendo

arcade

vintage

pacman

video game

arcade games



**Bone Invaders T-Shirt**
by RaLiz
$20



**Super Pac-Mario T-Shirt**
by 8BitHero
$20



**Space Invaders T-Shirt**
by RoswellWitness
$20



**eight bit argyle T-Shirt**
by montygog
$20



**Just Keep Digging T-Shirt**
by StephenHartman
$20



**I see ghosts T-Shirt**
by Melonseta
$20



**Bloo Ghost T-Shirt**
by NaShanta
$20



**Amiga Boing Ball T-Shirt**
by amigatees
$20



**PAC-MAN : nowhere to run T-Shirt**
by blueflag
$20



**16 bit Amiga Busy Cloud T-Shirt**
by Retrific
$20



**Pac Cat T-Shirt**
by Boots
$20



**Pac-World T-Shirt**
by Daletheskater
$20



**Kangaroo Arcade T-Shirt**
by RoswellWitness
$20



**Galaxian Art T-Shirt**
by RoswellWitness
$20

**Commodore 64 Sunset Vaporwa...**
by gregG97
$20



**Invader T-Shirt**
by Nobey
$20



**Galaga Space Cow T-Shirt**
by TeeCupDesigns
$20



**Team Slayer T-Shirt**
by jghosty
$20



**Pac-Man's Face T-Shirt**
by MichaelJLarson
$20



**Q Bert Pyramid T-Shirt**
by RoswellWitness
$20



**Remember Alamogordo T-Shirt**
by Brinkerhoff
$20



**CorgiMANS T-Shirt**
by SurrenderSodas
$20



**Pac-Man Infinite T-Shirt**
by R_evolution_GFX
$20



**Atari Lives Isle of Dogs T-Shirt**
by histrionicole
$20



**Basic 10 liner contest. T-Shirt**
by vhzc
$20



**Pac-man Mugshot T-Shirt**
by R_evolution_GFX
$20



**Jack O Lantern Vs Candy Corn T ...**
by Rosemetamorphosis
$20



**Assteroids T-Shirt**
by RonanLynam
$20



**Gregarious Simulation Systems ...**
by JacobCharlesDietz
$20



**The Bonk T-Shirt**
by ShaunDesigns365
$20



**Hello, my name is Clyde T-Shirt**
by ryanbott
$20



**Pac Camp T-Shirt**
by carbine
$20



**Pac Man T-Shirt**
by RoswellWitness
$20






6/28/2018                                  Atari T-Shirts





**History of Video Games: 101 T-S...**
by jrberger
$20

**64K RAM System T-Shirt**
by metacortexpod4
$20

**Pacman Ugly Christmas T-Shirt**
by Nerd_art
$20

1 2 3 ... 16 **17** 18 ... 30 31 32



SUBSCRIBE TO OUR NEWSLETTER
For sales, exclusive content, and more!

Email Address        Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck
Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

⊛ **TEEPUBLIC**

🔍 👤 🛒

*Each purchase supports an independent artist*

BROWSE | ADULT APPAREL | KIDS | HOME GOODS | CASES & STICKERS

| atari | **Search** |

SORT BY: Popular | Newest

**Atari T-Shirts**

1 2 3 ... 17 **18** 19 ... 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

  **T-Shirts**

    Classic T-Shirt

    Tri-Blend T-Shirt (Extra Soft)

    V-Neck T-Shirt

    Dolman Tri-Blend T-Shirt (Extra Soft)

    Slouchy V-Neck

    Slouchy T-Shirt

    Premium T-Shirt (Relaxed Fit)

    Curvy T-Shirt

  Tank Tops

  Hoodies

  Crewneck Sweatshirts

  Long Sleeve T-Shirts

  Baseball T-Shirts

**Kids Apparel**

  Kids T-Shirts

  Kids Hoodie

  Kids Long Sleeve T-Shirt

  Onesie

**Home Goods**

  Wall Art

  Notebooks

  Mugs

  Pillows

  Totes

  Tapestries

**Cases & Stickers**

  Phone Cases

  Laptop Cases

  Stickers

  Gifts and Merchandise

**RELATED TAGS:**

atari ✕

retro

gaming

gamer

game

nintendo

arcade

vintage

pacman

video game

arcade games


**Frog Champ T-Shirt**
by APStephens
$20


**Ready to get Loaded (screen) T-..**
by karllikelikes
$20


**Tempest T-Shirt**
by RoswellWitness
$20


**Best Friends Forever T-Shirt**
by AngryMongo
$20


**Frogger Cabinet T-Shirt**
by LabRat
$20


**Pac Man Kill Screen T-Shirt**
by BuzzBenson
$20


**Space Invaders T-Shirt**
by allysontx
$20


**Have You Seen This Dog? T-Shirt**
by Plan8
$20


**Inky, Pinky, Blinky and Clyde T-S...**
by DoctorBillionaire
$20


**EAT THE DEAD! T-Shirt**
by FWACATA
$20


**Ms. PAC-MAN Loves Pizza T-Shirt**
by dsilvadesigns
$20


**fashionable invaders T-Shirt**
by igo2cairo
$20




**Dig the 80s T-Shirt**
by potlintees
$20


**Space Invaders QR Code T-Shirt**
by eazk
$20


**Pac Man Marquee Logo Black T-...**
by RoswellWitness
$20



**Pac-Man T-Shirt**
by Titus75
$20



**Retro Pac Man T-Shirt**
by APStephens
$20



**Amiga T-Shirt**
by MindsparkCreative
$20



**Neon T-Shirt**
by gastaccared!
$20



**Pac-Man T-Shirt**
by Nelsonwg
$20



**Ready to get Loaded (disc) T-Shirt**
by kanlikelikes
$20



**Pac Man Mugshot T-Shirt**
by R_evolution_GFX
$20



**Galaga is an addiction T-Shirt**
by FanboyMuseum
$20



**Commodore 64 Retro Fan Desig...**
by boobear_studio
$20



**Pacmoon T-Shirt**
by Jair_Aguilar
$20



**Joust 8-Bit Faceoff (distressed)** ...
by kruk
$20



**Captured Fighter T-Shirt**
by APStephens
$20



**That pixel wizard T-Shirt**
by PSN
$20



**Miss Yellow Glutton T-Shirt**
by Pokon
$20



**Pac-man T-Shirt**
by allysontx
$20



**Flynn's Arcade T-Shirt**
by JacobCharlesDietz
$20



**Game Over T-Shirt**
by PeterTheHague
$20



**8bit VETERANS Atari 800XL T-Shirt**
by hypokondriak
$20










**Food Groups T-Shirt**
by TandemShock
$20

**Excuse me, there is an alien in m...**
by vhzc
$20

**Pac-Man T-Shirt**
by Nelsonwg
$20

1 2 3 ... 17 **18** 19 ... 30 31 32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address      Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

6/28/2018                                    Atari T-Shirts

# ⊕ TEEPUBLIC

  

*Each purchase supports an independent artist.*

BROWSE | ADULT APPAREL    KIDS    HOME GOODS    CASES & STICKERS

atari                              [ Search ]    SORT BY:    [ Popular ]  [ Newest ]

Atari T-Shirts                                          1  2  3  ...  18  19  20  ...  30  31  32

**FILTER BY PRODUCT:**

**Adult Apparel**

T-Shirts

  Classic T-Shirt

  Tri-Blend T-Shirt (Extra Soft)

  V-Neck T-Shirt

  Dolman Tri-Blend T-Shirt (Extra Soft)

  Slouchy V-Neck

  Slouchy T-Shirt

  Premium T-Shirt (Relaxed Fit)

  Curvy T-Shirt

Tank Tops

Hoodies

Crewneck Sweatshirts

Long Sleeve T-Shirts

Baseball T-Shirts

**Kids Apparel**

Kids T-Shirts

Kids Hoodie

Kids Long Sleeve T-Shirt

Onesie

**Home Goods**

Wall Art

Notebooks

Mugs

Pillows

Totes

Tapestries

**Cases & Stickers**

Phone Cases

Laptop Cases

Stickers

Gifts and Merchandise

**RELATED TAGS:**

[ atari                    ✕ ]

retro

gaming

gamer

game

nintendo

arcade

vintage

pacman

video game

arcade games





**Pac Ahoy! (Black Ink Version) T-...**
by APStephens
$20



**ENCOM T-Shirt**
by MindsparkCreative
$20



**Galaga T-Shirt**
by BlackCollarPolitics
$20



**Ghost Fighter T-Shirt**
by BoggsNicolas
$20



**Link start T-Shirt**
by karlangas
$20



**Retro Arcade T-Shirt**
by Zone31Designs
$20



**Invading Your Space T-Shirt**
by UnluckyDevil
$20



**Gamer chart T-Shirt**
by karlangas
$20



**Monster T-Shirt**
by AshleyChix
$20



**Pac Turtles T-Shirt**
by sebatyniak
$20



**Geek Gamer T-Shirt**
by Naumovski
$20



**Ghosty Ghost T-Shirt**
by TilpTop
$20



**Ghost T-Shirt**
by LuisD
$20



**Cute Invaders T-Shirt**
by LetterQ
$20



**pac man T-Shirt**
by AsherU
$20



The Expressions of Pac-Man T-S...
by Sterling_Arts_Design
$20



Save the planet T-Shirt
by karlangas
$20



Commodore 64 T-Shirt
by BadBox
$20



Pac-Man T-Shirt
by Hawke525
$20



Pac Man icon T-Shirt
by RoswellWitness
$20



Space Invaders Title Shirt T-Shirt
by RoswellWitness
$20



Amigos Podcast T-Shirt
by amigatees
$20



Pacman Halloween T-Shirt
by mkirkdesign
$20



Invader - worn look T-Shirt
by Since
$20



Save the invaders T-Shirt
by MoreCowbell
$20



pacmon T-Shirt
by tskoy
$20



Game Over T-Shirt
by triagus
$20



Ms Pac Man Pro sticker 1981 T-S...
by BlueDonutDesigns
$20



Cheating with style T-Shirt
by Gigari91
$20



Amigos Mime and Puppet Bar T-...
by amigatees
$20



Commodore Amiga Tick T-Shirt
by Yesideez
$20



Pac-Mobious T-Shirt
by ImNotThere
$20



Popsicle T-Shirt
by vo_maria
$20



Atari T-Shirts





**Pacman unleashed (With RA!) T-...**
by demonigote
$20

**Space Intruders T-Shirt**
by merimeaux
$20

**Poke Man T-Shirt**
by Alistemy
$20

1 2 3 ... 18 **19** 20 ... 30 31 32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address    Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New 514 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2013 - 2018 | Privacy Policy | Terms

6/28/2018 Atari T-Shirts

  

# ⊙ TEEPUBLIC

*Each purchase supports an independent artist.*

BROWSE | ADULT APPAREL   KIDS   HOME GOODS   CASES & STICKERS

atari

[ Search ]   SORT BY: [ Popular ]  [ Newest ]

Atari T-Shirts

1 2 3 ... 19 **20** 21 ... 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

T-Shirts

Classic T-Shirt
Tri-Blend T-Shirt (Extra Soft)
V-Neck T-Shirt
Dolman Tri-Blend T-Shirt (Extra Soft)
Slouchy V-Neck
Slouchy T-Shirt
Premium T-Shirt (Relaxed Fit)
Curvy T-Shirt

Tank Tops
Hoodies
Crewneck Sweatshirts
Long Sleeve T-Shirts
Baseball T-Shirts

**Kids Apparel**

Kids T-Shirts
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**Home Goods**

Wall Art
Notebooks
Mugs
Pillows
Totes
Tapestries

**Cases & Stickers**

Phone Cases
Laptop Cases
Stickers
Gifts and Merchandise

**RELATED TAGS:**

[ atari ✕ ]
retro
gaming
gamer
game
nintendo
arcade
vintage
pacman
video game
arcade games



**Popsicle T-Shirt**
by vo_maria
$20



**Commodore Amiga Tick T-Shirt**
by Yesideez
$20



**Darth Pac-man T-Shirt**
by ramonagbrl
$20



**count pacula T-Shirt**
by DinoMike
$20



**Pacman T-Shirt**
by tshirtterrorist
$20



**Retro Computer Games Ocean S...**
by metacortexpod4
$20



**Nerve Mind T-Shirt**
by karlangas
$20



**Sons of Arcade T-Shirt**
by Olipop
$20



**A Little Forced T-Shirt**
by Droidloot
$20



**Wacka wacka. T-Shirt**
by JCMaziu
$20



**pacman T-Shirt**
by gazonula
$20



**super pacman T-Shirt**
by gazonula
$20





**Commodore 64 Sunset Vaporwa...**
by gregG97
$20



**Atari Isle Of Dogs T-Shirt**
by acelayers
$20



**One Ghost, Two Ghost T-Shirt**
by NoraEvergla
$20







**Stubborn gorilla T-Shirt**
by vhzc
$20

**Vulpix Atari T-Shirt**
by VulpixDesigns
$20

**Have you played Atari Today? Cl...**
by gregG97
$20





**Atari Lives (black) T-Shirt**
by wloem
$SQ $14 for 2 days 17:36:10

**Atari Resident Evil 2 T-Shirt**
by ArtistGuy12
$20

**Gaymer Pride Atari Parody T-Shirt**
by carlhuber
$20





**Dragon Slayer: Yellow T-Shirt**
by ArtistXero
$20

**Dig Dug T-Shirt**
by RoswellWitness
$20

QR Code Sticker Design T-Shirt
by possumtees
$20





**Atari Lives T-Shirt**
by wloem
$20

**Choose your weapon T-Shirt**
by vhzc
$20

**Atari Vader T-Shirt**
by Melroune
$20





**JMart logo (black) T-Shirt**
by jasinmartin
$20

**got'em T-Shirt**
by orla
$20

**Select all that apply T-Shirt**
by Kaosfactor
$20





**Star Stuff Invaders T-Shirt**
by ImNotThere
$20

**no monkeys were harmed in the**
by vhzc
$20

**Dizzy T-Shirt**
by jbensch
$20





**I got a hangover! T-Shirt**
by Lazarino
$20

**How to make an igloo with a joys...**
by vh2c
$20

**Joust - Mounted Hero and Egg (d...**
by kruk
$20

1 2 3 ... 19 **20** 21 ... 30 31 32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address    [ Subscribe ]

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2013 - 2018 | Privacy Policy | Terms

Atari T-Shirts

# ⊙ TEEPUBLIC

*Each purchase supports an independent artist.*

**BROWSE** | **ADULT APPAREL** | **KIDS** | **HOME GOODS** | **CASES & STICKERS**

atari    [ **Search** ]

SORT BY: [ Popular ] [ Newest ]

**Atari T-Shirts**     1 2 3 .. 20 21 22 .. 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

  **T-Shirts**

    Classic T-Shirt

    Tri-Blend T-Shirt (Extra Soft)

    V-Neck T-Shirt

    Dolman Tri-Blend T-Shirt (Extra Soft)

    Slouchy V-Neck

    Slouchy T-Shirt

    Premium T-Shirt (Relaxed Fit)

    Curvy T-Shirt

  Tank Tops

  Hoodies

  Crewneck Sweatshirts

  Long Sleeve T-Shirts

  Baseball T-Shirts

**Kids Apparel**

  Kids T-Shirts

  Kids Hoodie

  Kids Long Sleeve T-Shirt

  Onesie

**Home Goods**

  Wall Art

  Notebooks

  Mugs

  Pillows

  Totes

  Tapestries

**Cases & Stickers**

  Phone Cases

  Laptop Cases

  Stickers

  Gifts and Merchandise

**RELATED TAGS:**

 atari   ✕

retro

gaming

gamer

game

nintendo

arcade

vintage

pacman

video game

arcade games



**Pacman Killscreen T-Shirt**
by Nerd_art
$20



**Kaboom! T-Shirt**
by vhzc
$20



**How to make an igloo with a joys...**
by vhzc
$20



**XEGS Pastel Simplicity (No Grey...**
by arcadeheroes
$20

**Joust - Mounted Hero and Egg (d...**
by kruk
$20



**Joust 8-Bit Faceoff T-Shirt**
by kruk
$20



**Blinky's Scary School T-Shirt**
by vhzc
$20



**Invaders T-Shirt**
by Tolagunestro
$20



**Why did the hen cross the road?...**
by vhzc
$20



**Space Invasion T-Shirt**
by StevenToang
$20



**Pacskull T-Shirt**
by quilmo
$20



**Print This Shirt T-Shirt**
by roboguy88
$20



**Self Trained Arcade Gamer T-Shirt**
by manoystee
$20



**C64 Boot Screen T-Shirt**
by ChoccyHobNob
$20



**QR Code T-Shirt**
by CrazyShirtLady
$20

Case 3:18-cv-04115   Document 1   Filed 07/10/18   Page 84 of 117



**1987 T-Shirt**
by emdub
$20



**Pac-Man Parody Pizza Man T-Shirt**
by rjzinger
$20



**Space Invaders T-Shirt**
by allysontx
$20



**One Space Invader T-Shirt**
by RMZ_NYC
$20



**Atari Joystick distressed T-Shirt**
by themaninthemoon1
$20



**Amiga 500 License Plate T-Shirt**
by amigatees
$20



**Food fight! T-Shirt**
by vhzc
$20



**Station 7 - The Invader T-Shirt**
by sebisghosts
$20



**Pac-Man's Arcade Party T-Shirt**
by PeterArcade
$20



**Pacman T-Shirt**
by stockimagefolio1979
$20



**Space Blotch (Green ver.) T-Shirt**
by FnCWorks
$20



**Ready T-Shirt**
by TrulyMadlyGeekly
$20



**Wanna go in an adventure? we h...**
by vhzc
$20



**Galaga Vintage Arcade T-Shirt**
by JacobCharlesDietz
$20



**Ready Player One - Gunter Dot M...**
by McDee
$20



**E.T. Atari Character T-Shirt**
by RoswellWitness
$20



**I LOVE THE 80'S T-Shirt**
by Bomdesignz
$20



**16 bit Apple Macintosh and Atari...**
by Retrific
$20







**Aliens - Hysteria 51 Style T-Shirt**
by Hysteria51
$20

**Have you played today? (2) T-Shirt**
by vhzc
$20

**8 bits generation T-Shirt**
by vhzc
$20

1 2 3 ... 20 **21** 22 ... 30 31 32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address    Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2013 - 2018 | Privacy Policy | Terms

# ⊙ TEEPUBLIC

*Each purchase supports an independent artist*

BROWSE | ADULT APPAREL   KIDS   HOME GOODS   CASES & STICKERS

atari                                      [ Search ]

Atari T-Shirts                                    SORT BY:   [ Popular ]   [ Newest ]

1 2 3 .. 21 **22** 23 .. 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

**T-Shirts**

Classic T-Shirt

Tri-Blend T-Shirt (Extra Soft)

V-Neck T-Shirt

Dolman Tri-Blend T-Shirt (Extra Soft)

Slouchy V-Neck

Slouchy T-Shirt

Premium T-Shirt (Relaxed Fit)

Curvy T-Shirt

Tank Tops

Hoodies

Crewneck Sweatshirts

Long Sleeve T-Shirts

Baseball T-Shirts

**Kids Apparel**

Kids T-Shirts

Kids Hoodie

Kids Long Sleeve T-Shirt

Onesie

**Home Goods**

Wall Art

Notebooks

Mugs

Pillows

Totes

Tapestries

**Cases & Stickers**

Phone Cases

Laptop Cases

Stickers

Gifts and Merchandise

**RELATED TAGS:**

atari                                    ✕

retro

gaming

gamer

game

nintendo

arcade

vintage

pacman

video game

arcade games


**Space Cats Invasion T-Shirt**
by expo
$20


**BKLYN 2600 T-Shirt**
by TheArtOfBrooklyn
$20


**Blueprint Waka-Waka T-Shirt**
by mannypdesign
$20


**Dragon Slayer: Green T-Shirt**
by ArtistXero
$20


**Nostalgia T-Shirt**
by mathiole
$20


**EHAP Invader T-Shirt**
by EHAPpodcast
$20


**ONO-SENDAI T-Shirt**
by LePoulpe
$20


**WAGA WAGA WAGA... VWORP V...**
by B4DW0LF
$20


**Atari T-Shirt**
by RetroFreak
$20


**Dragon Slayer: Red T-Shirt**
by ArtistXero
$20


**Vintage Computer T-Shirt**
by Bespired
$20


**centipede in big apple T-Shirt**
by oria
$20


**Karateka T-Shirt**
by vhzc
$20


**Joy T-Shirt**
by MunkeyCrank
$20


**a robotic tank in the batlezone T-...**
by vhzc
$20






**Outlaw T-Shirt**
by vhzc
$20


**Ready player one T-Shirt**
by geekmethat
$20


**Exploring the dark cavern T-Shirt**
by vhzc
$20


**International Karate T-Shirt**
by ChoccyHobNob
$20


**Atari Glitch 4 T-Shirt**
by BlackCollarPolitics
$20


**Evolution T-Shirt**
by PurpleCactus
$20


**GAME OVER X T-Shirt**
by adamlukazv
$20


**Logan T-Shirt**
by XMenShirts
$20


**Old Games 2 T-Shirt**
by demonigote
$20


**Crest Series Invaders T-Shirt**
by manospd
$20


**Warpie T-Shirt**
by thatonewolf
$20


**8 bit Breakout T-Shirt**
by Retrific
$20


**Atari Art3mis T-Shirt**
by VanHand
$20


**Kong arcade T-Shirt**
by kladenko
$20


**Old School Gamer T-Shirt**
by claytonmiranda
$20


**Keep calm and destroy all huma...**
by demonigote
$20


**Put some combat in your life T-S...**
by vhzc
$20


**Old Games T-Shirt**
by demonigote
$20

  

**Supersonic Fighter T-Shirt**
by Nerdemia
$20

**Welcome to Oasis T-Shirt**
by Riverart
$20

**DK Junior T-Shirt**
by demonigote
$20

1 2 ? ... 21 **22** 23 ... 30 31 32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address     Subscribe

**FOLLOW US!**

| EXPLORE | PRODUCTS | DESIGNERS | INFO |
|---|---|---|---|
| All Designs | T-Shirts | TeePublic Blog | Contact |
| New $14 Tees | Tank Tops | Create | Find My Order |
| Featured Designers | Long Sleeve T-Shirts | Design Guide | Change My Order |
| Newest Designers | Baseball T-Shirts | | Size Chart |
| Trending Tags | Kids T-Shirts | | Hire a Designer |
| | Crewneck Sweatshirts | | FAQ |
| | Hoodies | | Refunds & Returns |
| | Wall Art | | Affiliate Signup |
| | Phone Cases | | Careers |
| | Laptop Cases | | Terms |
| | Notebooks | | Privacy Policy |
| | Mugs | | Copyright Policy |
| | Stickers | | |
| | Pillows | | |
| | Totes | | |
| | Tapestries | | |
| | Kids Hoodie | | |
| | Kids Long Sleeve T-Shirt | | |
| | Onesie | | |

© TP Apparel LLC 2013 - 2018 | Privacy Policy | Terms

**⊙ TEEPUBLIC**

🔍 👤 🛒

*Each purchase supports an independent artist*

BROWSE | ADULT APPAREL    KIDS    HOME GOODS    CASES & STICKERS

atari                                          [ Search ]

SORT BY:  [ Popular ]  [ Newest ]

Atari T-Shirts                                 1 2 3 ... 22 **23** 24 ... 30 31 32

**FILTER BY PRODUCT.**

**Adult Apparel**

**T-Shirts**

  Classic T-Shirt

  Tri-Blend T-Shirt (Extra Soft)

  V-Neck T-Shirt

  Dolman Tri-Blend T-Shirt (Extra Soft)

  Slouchy V-Neck

  Slouchy T-Shirt

  Premium T-Shirt (Relaxed Fit)

  Curvy T-Shirt

Tank Tops

Hoodies

Crewneck Sweatshirts

Long Sleeve T-Shirts

Baseball T-Shirts

**Kids Apparel**

Kids T-Shirts

Kids Hoodie

Kids Long Sleeve T-Shirt

Onesie

**Home Goods**

Wall Art

Notebooks

Mugs

Pillows

Totes

Tapestries

**Cases & Stickers**

Phone Cases

Laptop Cases

Stickers

Gifts and Merchandise

**RELATED TAGS:**

[ atari ✕ ]

retro

gaming

gamer

game

nintendo

arcade

vintage

pacman

video game

arcade games


Videogame Love T-Shirt
by demonigote
$20


Pac-Star -the Game- T-Shirt
by tiranocyrus
$20


Invaders... from SPACE! T-Shirt
by AlisterCat
$20


Old School Gamer Vintage T-Shirt
by Spazzo_Tees
$20


STOP! Burger Time T-Shirt
by vhzc
$20


Pixel Centipede [Pixels Movie] T-...
by RedEnergyUser
$20


Arcade Struck T-Shirt
by arcadeheroes
$20


Retro T-Shirt
by HICRU
$20


Give Love T-Shirt
by kleardesignstudio
$20


Oasis T-Shirt
by Melonseta
$20


Yars' Revenge - Best game ever!...
by woodnsheep
$20


Don't Mess With Tetris T-Shirt
by Old_School_Tees
$20




Controller T-Shirt
by Bomdesignz
$20


Hattori Hanzo T-Shirt
by JReedArt
$20


E.T. The Extra Terrestrial Atari 26...
by Crebbs
$20





**Keep calm and destroy all huma...**
by demonigote
$20



**Secret Trick T-Shirt**
by vo_maria
$20



**Pong T-Shirt**
by vixfx
$20



**Palace Arcade T-Shirt**
by JacobCharlesDietz
$20



**Scared Ghost Eyes T-Shirt**
by ivanhook
$20



**Tandyvision T-Shirt**
by bswiders
$20



**Parzival - Vintage Black T-Shirt**
by demonigote
$20



**Original Gangsta T-Shirt**
by Old_School_Tees
$20



**Pitfall Unicorn T-Shirt**
by Thatssounicorny
$20



**Spaceman 2 T-Shirt**
by batmankasarung
$20



**My bear is a crystal addict. T-Shirt**
by vhzc
$20



**Starlite Starbrite Trailer Park T-S...**
by MindsparkCreative
$20



**Keep calm and destroy all huma...**
by demonigote
$20



**Vintage Collector - Activision T-S...**
by LeftCoast
$20



**Defending people. T-Shirt**
by vhzc
$20



**A Part of History T-Shirt**
by melonolson
$20



**Galaxy Battle 1980 T-Shirt**
by Plan8
$20



**Space Blotch (Orange ver.) T-Shirt**
by FnCWorks
$20

 

Atari T-Shirts





**Pixel Q T-Shirt**
by RetroPixelWorld
$20

**Pixel Pirate 8-bit Tee! T-Shirt**
by ControllerGeek
$20

**Lemmings Retro Japanese T-Shirt**
by Nova5
$20

1 2 3 ... 22 **23** 24 ... 30 31 32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address    Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

Case 3:18-cv-04115    Document 1    Filed 07/10/18    Page 92 of 117

# ⦿ TEEPUBLIC

  

*Each purchase supports an independent artist*

**BROWSE** | **ADULT APPAREL**    **KIDS**    **HOME GOODS**    **CASES & STICKERS**

atari        [ **Search** ]    SORT BY:   [ Popular ] [ Newest ]

**Atari T-Shirts**                1 2 3 .. 23 **24** 25 .. 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

**T-Shirts**
- Classic T-Shirt
- Tri-Blend T-Shirt (Extra Soft)
- V-Neck T-Shirt
- Dolman Tri-Blend T-Shirt (Extra Soft)
- Slouchy V-Neck
- Slouchy T-Shirt
- Premium T-Shirt (Relaxed Fit)
- Curvy T-Shirt

Tank Tops
Hoodies
Crewneck Sweatshirts
Long Sleeve T-Shirts
Baseball T-Shirts

**Kids Apparel**
Kids T-Shirts
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**Home Goods**
Wall Art
Notebooks
Mugs
Pillows
Totes
Tapestries

**Cases & Stickers**
Phone Cases
Laptop Cases
Stickers
Gifts and Merchandise

**RELATED TAGS:**


atari     ✕
retro
gaming
gamer
game
nintendo
arcade
vintage
pacman
video game
arcade games



**Watchmen T-Shirt**
by andremoraes
$20



**Lemmings Retro Japanese T-Shirt**
by Nova5
$20



**IT'S ADVENTURE! T-Shirt**
by chasematt
$20



**Pac Star T-Shirt**
by TheTome
$20



**Forever Gamer T-Shirt**
by Arinesart
$20



**Waboom! T-Shirt**
by TedDastickJr
$20



**ATARDIS 2600 T-Shirt**
by RyanAstle
$20



**Retro Gaming T-Shirt**
by gerbful
$20



**Pac Man Skull X-Ray T-Shirt**
by hardwear
$20



**Atari Lives T-Shirt**
by wloem
$20 $14 16:08:40



**Space Blotch (Dark ver.) T-Shirt**
by FnCWorks
$20



**Grand Prix T-Shirt**
by vhzc
$20



**Joystick T-Shirt**
by vhzc
$20



**Caverns of Mars T-Shirt**
by vhzc
$20



**Eleven's Quest T-Shirt**
by theyellowsnowco
$20



**Pacémon - Gotta wak 'em all! T-S...**
by Cathius
$20



**DESTROY - Grey T-Shirt**
by RetroPixelWorld
$20



**Retro Bacon T-Shirt**
by DavesTees
$20



**Wasted Youth T-Shirt**
by HibiscusGraphicDesign
$20



**Light Innovations T-Shirt**
by Old_School_Tees
$20



**Chicken Game T-Shirt**
by ideedidido2
$20



**Controller Patent T-Shirt**
by Woah_Jonni
$20



**Old School Joystick T-Shirt**
by kingdomofart
$20



**Ready Player One Gunter Elite T-...**
by McDee
$20



**Ready Player One T-Shirt**
by TopNotchy
$20



**TRAPPED! IN A SPACE DUNGEO...**
by arcadeheroes
$20



**Ugly Christmas - JOYstick T-Shirt**
by Paskeyland
$20



**Slayer Deluxe T-Shirt**
by gl1tch
$20



**The Kessel Run T-Shirt**
by blakely737
$20



**Controller Tattoo T-Shirt**
by Woah_Jonni
$20



**Retro Video Game Switch T-Shirt**
by GloopTrekker
$20



**Digging and Dugging T-Shirt**
by vhzc
$20



**Fairchild Channel F T-Shirt**
by bswiders
$20

Atari T-Shirts





**Classically Trained T-Shirt**
by Affiliate_AstromanJoe
$20

**retro classic handphone T-Shirt**
by Dezigner007
$20

**Have you visited OASIS today? T...**
by designedbygeeks
$20

1 2 3 ... 23 24 25 ... 30 31 32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address    Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

# ⓣ TEEPUBLIC

*Each purchase supports an independent artist.*

🔍 👤 🛒

**BROWSE** | **ADULT APPAREL**   **KIDS**   **HOME GOODS**   **CASES & STICKERS**

| atari | **Search** |

**SORT BY:** Popular   Newest

**Atari T-Shirts**

1 2 3 .. 24 **25** 26 .. 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

**T-Shirts**
- Classic T-Shirt
- Tri-Blend T-Shirt (Extra Soft)
- V-Neck T-Shirt
- Dolman Tri-Blend T-Shirt (Extra Soft)
- Slouchy V-Neck
- Slouchy T-Shirt
- Premium T-Shirt (Relaxed Fit)
- Curvy T-Shirt

**Tank Tops**
**Hoodies**
**Crewneck Sweatshirts**
**Long Sleeve T-Shirts**
**Baseball T-Shirts**

**Kids Apparel**
- Kids T-Shirts
- Kids Hoodie
- Kids Long Sleeve T-Shirt
- Onesie

**Home Goods**
- Wall Art
- Notebooks
- Mugs
- Pillows
- Totes
- Tapestries

**Cases & Stickers**
- Phone Cases
- Laptop Cases
- Stickers
- Gifts and Merchandise

**RELATED TAGS:**
- atari ✕
- retro
- gaming
- gamer
- game
- nintendo
- arcade
- vintage
- pacman
- video game
- arcade games



**N64 Tattoo T-Shirt**
by Woah_Jonny
$20



**Knit or Die T-Shirt**
by greatskybear
$20



**Controller Trinity T-Shirt**
by Woah_Jonny
$20



**Retro Joystick Gamer 8 bits T-Shirt**
by Deltan
$20



**Retro Video Games US Gold Log...**
by metacortexpod4
$20



**Blueprint Invasion T-Shirt**
by mannypdesign
$20



**Game Over Atari T-Shirt**
by 9rro47
$20



**Turbo Grafx 16 Clean Edition T-S...**
by BadBox
$20

**Personal Space Invaders T-Shirt**
by Kaijester
$20



**Pac-Chomp T-Shirt**
by ikaszans
$20



**Controller Tattoo T-Shirt**
by Woah_Jonny
$20



**Get Back to Nature T-Shirt**
by mercenary
$20



**ETAPRIME CLASSIC LOGO T-Shirt**
by ETAPRIME
$20



**Pac Star the Game - Clean T-Shirt**
by TheTome
$20



**Oasis blue version T-Shirt**
by VanHand
$20

Atari T-Shirts


**16 bit Atari ST Busy Bee T-Shirt**
by Retrific
$20


**Loading T-Shirt**
by maped
$20


**Astrosmash T-Shirt**
by Failroke
$20


**The Reset Button Retro Cartridg...**
by geogant
$20


**8 Bit No Game T-Shirt**
by Kwamster
$20


**1943 T-Shirt**
by BadBox
$20


**8-bit Fellowship T-Shirt**
by loudestkitten
$20


**Ready Player One Neon Version ...**
by VanHand
$20


**8 Bit Panda Bear T-Shirt**
by Hackers
$20


**Hello! T-Shirt**
by LVS360
$20


**Retro Space Fighter Corps! T-Shirt**
by arcadeheroes
$20


**Prepare to qualify T-Shirt**
by vhzc
$20


**It's dangerous, it's devious! T-Shirt**
by vhzc
$20


**Gameboy Tattoo T-Shirt**
by Woah_Jonny
$20


**IK+ T-Shirt**
by Chairboy
$20


**Konkey Dong T-Shirt**
by JacobCharlesDietz
$20


**Gregarious Simulation Systems ...**
by JacobCharlesDietz
$20


**Toc Toc T-Shirt**
by morganPASLIER
$20







**Retro T-Shirt**
by Loyo936
$20

**Retro Gamer T-Shirt**
by APStephens
$20

**8 bit Kitten Carried Away T-Shirt**
by Hackers
$20

1 2 3 ... 24 25 26 ... 30 31 32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address     Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck
Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

**☉ TEEPUBLIC**   

*Each purchase supports an independent artist*

BROWSE | ADULT APPAREL   KIDS   HOME GOODS   CASES & STICKERS

atari      [ Search ]

SORT BY:   [ Popular ]   [ Newest ]

**Atari T-Shirts**      1 2 3 ... 25 **26** 27 ... 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

T-Shirts
- Classic T-Shirt
- Tri-Blend T-Shirt (Extra Soft)
- V-Neck T-Shirt
- Dolman Tri-Blend T-Shirt (Extra Soft)
- Slouchy V-Neck
- Slouchy T-Shirt
- Premium T-Shirt (Relaxed Fit)
- Curvy T-Shirt

Tank Tops
Hoodies
Crewneck Sweatshirts
Long Sleeve T-Shirts
Baseball T-Shirts

**Kids Apparel**

Kids T-Shirts
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**Home Goods**

Wall Art
Notebooks
Mugs
Pillows
Totes
Tapestries

**Cases & Stickers**

Phone Cases
Laptop Cases
Stickers
Gifts and Merchandise

**RELATED TAGS:**

[ **atari** ✕ ]
- retro
- gaming
- gamer
- game
- nintendo
- arcade
- vintage
- pacman
- video game
- arcade games


**Retro Gaming Floppy Disk T-Shirt**
by Nerd_art
$20


**Finding blinky T-Shirt**
by Tiarasawi
$20


**Wampa T-Shirt**
by rychudesigns
$20


**Waca Waca Bat-Man! T-Shirt**
by Aefe
$20


**Retro-Gamer T-Shirt**
by prometheus31
$20


**C64 Dizzy T-Shirt**
by metacortexpod4
$20


**Ready Player 1 Game Label T-Shirt**
by H4Design
$20


**Oasis T-Shirt**
by VanHand
$20


**Santa Pac-Man T-Shirt**
by Manoss
$20


**ZX Spectrum T-Shirt**
by metacortexpod4
$20


**saved T-Shirt**
by BoggsNicolas
$20


**Invasion Earth 2150 T-Shirt**
by B4DW0LF
$20



**A cat in the alley T-Shirt**
by vhzc
$20

**GAMES T-Shirt**
by mrglobp
$20


**Watching The Moon Set T-Shirt**
by NotQuiteFamousYet
$20



**Dragster T-Shirt**
by vhzc
$20



**Pac-Man GhostBusters 1 T-Shirt**
by prometheus31
$20



**Self Control T-Shirt**
by ApgarArts
$20



**Game Over T-Shirt**
by allysonfx
$20



**There are more things in life tha...**
by deathtrap
$20



**Galagax Invasion T-Shirt**
by myronmhouse
$20



**Pole Dancing T-Shirt**
by FullTuckBoogie
$20



**Grim Fandango T-Shirt**
by elobrerodelarte
$20



**Wanna Play With My Joystick? T-...**
by CoastalShoppers
$20



**Bomberman T-Shirt**
by allysonfx
$20



**Gamer DNA T-Shirt**
by stevenlefcourt
$20



**Invasion T-Shirt**
by monsterobots
$20



**Game Over T-Shirt**
by allysonfx
$20



**Assimilation Invaders T-Shirt**
by RyanAstle
$20



**Arcader T-Shirt**
by 2mz
$20



**Old Skool Gaming T-Shirt**
by MonkeyColada
$20



**Pizza for Yellow Ghosts T-Shirt**
by Mayha
$20



**Pac and Pal T-Shirt**
by matthewart
$20










**The Bit Wars T-Shirt**
by retrogameraddict
$20

**Bomb Jack T-Shirt**
by EddieBalevo
$20

**TRAPPED! IN A SPACE DUNGEO...**
by arcadeheroes
$20

1  2  3  ...  25  **26**  27  ...  30  31  32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address      Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck
Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-
Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

## ⊙ TEEPUBLIC

*Each purchase supports an independent artist.*

BROWSE | ADULT APPAREL    KIDS    HOME GOODS    CASES & STICKERS

atari                                          [ Search ]

SORT BY:   [ Popular ]   [ Newest ]

**Atari T-Shirts**                              1  2  3 ... 26 **27** 28 29 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

**T-Shirts**
- Classic T-Shirt
- Tri-Blend T-Shirt (Extra Soft)
- V-Neck T-Shirt
- Dolman Tri-Blend T-Shirt (Extra Soft)
- Slouchy V-Neck
- Slouchy T-Shirt
- Premium T-Shirt (Relaxed Fit)
- Curvy T-Shirt

Tank Tops
Hoodies
Crewneck Sweatshirts
Long Sleeve T-Shirts
Baseball T-Shirts

**Kids Apparel**
Kids T-Shirts
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**Home Goods**
Wall Art
Notebooks
Mugs
Pillows
Totes
Tapestries

**Cases & Stickers**
Phone Cases
Laptop Cases
Stickers
Gifts and Merchandise

**RELATED TAGS:**
- atari ✕
- retro
- gaming
- gamer
- game
- nintendo
- arcade
- vintage
- pacman
- video game
- arcade games


**TRAPPED! IN A SPACE DUNGEO...**
by arcadeheroes
$20


**Bomb Jack T-Shirt**
by EddieBalevo
$20


**Level Up T-Shirt**
by Nerd_art
$20


**Destroy II T-Shirt**
by demonigote
$20


**Let's Settle This Like Adults T-S...**
by tshirtsbycontentarama
$20


**Pac-Mas T-Shirt**
by Lmann17
$20


**Donkey Kong Elevator Stage T-S...**
by Nerd_art
$20


**Console Evolution T-Shirt**
by dorothytimmer
$20


**Never Tell Me The Odds! T-Shirt**
by monkeyminion
$20


**Bubble Bobble T-Shirt**
by allysontx
$20


**Player one T-Shirt**
by Happyantsstudio
$20


**Dr. Jekyl low-res pixelart T-Shirt**
by cheesemouse2
$20


**I Love The Classics Retro Video ...**
by 4Craig
$20


**ShowBiz Pizza - Make Eating Out...**
by JacobCharlesDietz
$20


**Ready Player One Arcade Versio...**
by VanHand
$20





**Crest Series Pacman T-Shirt**
by manospd
$20



**Tetrisometric T-Shirt**
by Corsac
$20



**Coin Slot T-Shirt**
by jessetumbull
$20



**Coin Slot (halftone glow) T-Shirt**
by jessetumbull
$20



**Ready Player 1 Cartridge Box T-...**
by H4Design
$20



**YOSHI'S FOOD T-Shirt**
by LePoulpe
$20



**Ready Player One - Going outsid...**
by quotationpark
$20



**8-bit hearts (RED) T-Shirt**
by ControllerGeek
$20



**Adventures of the first player T-S...**
by Happyantsstudio
$20



**I'd Rather Be in the Oasis - Read...**
by mzethner
$20



**Space Wars T-Shirt**
by opippi
$20



**Nobody Wants To Play With Me :...**
by BeanePod
$20



**Pink Passion Fantasy T-Shirt**
by tcbromo
$20



**Anorak's Invitation T-Shirt**
by MadKingKev
$20



**Qbert-y Keyboard T-Shirt**
by Chicanery
$20



**Vintage Collector - Activision Rai...**
by LeftCoast
$20



**Dirk the Daring Classic T-Shirt**
by JacobCharlesDietz
$20

**Old Scool Rules T-Shirt**
by CJFryman
$20

Atari T-Shirts





Escape Reality Play Games - Vid...
by Clouds
$20

Never Forget The Super Nintend...
by jaffrywardjr
$20

the little pilot T-Shirt
by parkinart
$20

1 2 3 ... 26 27 28 29 30 31 32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address   Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

 **TEEPUBLIC**       

*Each purchase supports an independent artist*

BROWSE | ADULT APPAREL | KIDS | HOME GOODS | CASES & STICKERS

atari

Search    SORT BY:   Popular   Newest

Atari T-Shirts      1 2 3 ... 27 **28** 29 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

**T-Shirts**
- Classic T-Shirt
- Tri-Blend T-Shirt (Extra Soft)
- V-Neck T-Shirt
- Dolman Tri-Blend T-Shirt (Extra Soft)
- Slouchy V-Neck
- Slouchy T-Shirt
- Premium T-Shirt (Relaxed Fit)
- Curvy T-Shirt

Tank Tops
Hoodies
Crewneck Sweatshirts
Long Sleeve T-Shirts
Baseball T-Shirts

**Kids Apparel**
Kids T-Shirts
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**Home Goods**
Wall Art
Notebooks
Mugs
Pillows
Totes
Tapestries

**Cases & Stickers**
Phone Cases
Laptop Cases
Stickers
Gifts and Merchandise

**RELATED TAGS:**
atari   ✕
retro
gaming
gamer
game
nintendo
arcade
vintage
pacman
video game
arcade games


**the little pilot T-Shirt**
by parkmart
$20


**ET Desert Living since 1983 T-Shirt**
by scoffin
$20


**Play Forever T-Shirt**
by Cephalopede
$20


**Ansia T-Shirt**
by signorqualcosa
$20


**Ms Pac T-Shirt**
by BeccaWhitaker
$20


**Boo! T-Shirt**
by Nature
$20


**Game Controller History T-Shirt**
by PWCreate
$20


**ControlBot4000 T-Shirt**
by zomboy
$20


**Waka Waka Waka T-Shirt**
by wadewoodstudio
$20


**Choose Your Weapon Video Ga...**
by ceciljamesrhodes
$20


**Throwback II T-Shirt**
by adamlukazy
$20


**Choose Your Weapon T-Shirt**
by allysontx
$20


**The Light and the dark T-Shirt**
by vhzc
$20


**Old School Gamer T-Shirt**
by TheBensanity
$20

**I am the law! T-Shirt**
by demonigote
$20



**Konami Code T-Shirt**
by orenjees
$20



**Monday mood T-Shirt**
by Mauru
$20



**80's Pacman T-Shirt**
by SoleVision
$20



**Atari Parzival T-Shirt**
by VanHand
$20



**Ready Player One T-Shirt**
by Inllid
$20



**Game Over T-Shirt**
by allysontx
$20



**Space Invaded T-Shirt**
by woodnsheep
$20



**Breaking Bad Pac Man T-Shirt**
by crystalfriedman
$20



**High Five, Ready Player One, bo...**
by bryant14
$20



**Heart Container T-shirt (8-bit hea...**
by ControllerGeek
$20



**The Upside Down T-Shirt**
by calbers
$20



**GEEKS T-Shirt**
by victoriakenobi
$20



**Hawkins Middle School A.V. Clu...**
by Smidge_Crab
$20



**Arcade Lover T-Shirt**
by golkmanic
$20



**ONO SENDAI T-Shirt**
by Lab7115
$20



**Kasa no yūai T-Shirt**
by vpdesign
$20



**Attack On Titan T-Shirt**
by danielmorris1993
$20



**The Pacquiao Man T-Shirt**
by creativeartista
$20







**Ready Player One - Geek Godde...**
by Skywakko
$20

**Destroy III T-Shirt**
by demonigote
$20

**Battletoads T-Shirt**
by allysontx
$20

1 2 3 ... 27 28 29 30 31 32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address      Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

**TEEPUBLIC**   

*Each purchase supports an independent artist*

BROWSE | ADULT APPAREL | KIDS | HOME GOODS | CASES & STICKERS

atari                    [Search]      SORT BY:  [Popular] [Newest]

Atari T-Shirts                                    1 2 3 ... 28 **29** 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

**T-Shirts**
- Classic T-Shirt
- Tri-Blend T-Shirt (Extra Soft)
- V-Neck T-Shirt
- Dolman Tri-Blend T-Shirt (Extra Soft)
- Slouchy V-Neck
- Slouchy T-Shirt
- Premium T-Shirt (Relaxed Fit)
- Curvy T-Shirt

Tank Tops
Hoodies
Crewneck Sweatshirts
Long Sleeve T-Shirts
Baseball T-Shirts

**Kids Apparel**
Kids T-Shirts
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**Home Goods**
Wall Art
Notebooks
Mugs
Pillows
Totes
Tapestries

**Cases & Stickers**
Phone Cases
Laptop Cases
Stickers
Gifts and Merchandise

**RELATED TAGS:**

atari                          ✕
retro
gaming
gamer
game
nintendo
arcade
vintage
pacman
video game
arcade games


**INVAD[Q]R T-Shirt**
by PeterTheHague
$20


**Open Mailbox T-Shirt**
by vhzc
$20


**Pac-groot T-Shirt**
by BoggsNicolas
$20


**Space Invaders T-Shirt**
by expo
$20


**Pac-Chomp 2 T-Shirt**
by ikaszans
$20


**I Survived the Great Video Game...**
by arcadeheroes
$20


**8bit hearts (blue) T-Shirt**
by ControllerGeek
$20


**Space Invaders 2 T-Shirt**
by fatshirts
$20


**California Games T-Shirt**
by Plan6
$20


**Pac Cream T-Shirt**
by zomboy
$20


**Pacman Space Invaders's T-Shirt**
by Panosstamo
$20


**Death Star (SW Arcade) T-Shirt**
try CCDesign
$20


**Space 1978 T-Shirt**
by DiMaio
$20


**Controller Evolution T-Shirt**
by Melonseta
$20


**Chicago to Walleyworld T-Shirt**
by Hammerstone
$20



**Parzival colored version T-Shirt**
by VanHand
$20



**thought T-Shirt**
by ebede
$20



**resting** T-Shirt
by ebede
$20



**strange T-Shirt**
by ebede
$20



selfie T-Shirt
by ebede
$20



**seated T-Shirt**
by ebede
$20



shooting T-Shirt
by ebede
$20



standing T-Shirt
by ebede
$20



gun **T-Shirt**
by ebede
$20



**Prince Of Persia T-Shirt**
by Nerd_art
$20



**Continue? T-Shirt**
by forgreatjustice
$20



**16-Bit MOTU Villains Toyline T-S...**
by theoluk
$20



**selfie T-Shirt**
by ebede
$20



**taken hands T-Shirt**
by ebede
$20



**couple T-Shirt**
by ebede
$20



**Pac-Man Arcade T-Shirt**
by Staermose
$20



**Parzival - Retro T-Shirt**
by demonigote
$20



**Parzival - Vintage T-Shirt**
by demonigote
$20









**Ghost (White) T-Shirt**
by stacybeeart
$20

**cute girl T-Shirt**
by ebede
$20

**time T-Shirt**
by ebede
$20

1 2 3 ... 28 **29** 30 31 32



# ⊛ TEEPUBLIC

  

*Each purchase supports an independent artist*

BROWSE | ADULT APPAREL  KIDS  HOME GOODS  CASES & STICKERS

atari                                    Search    SORT BY:  Popular   Newest

**Atari T-Shirts**                                          1 2 3 ... 29 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

T-Shirts

  Classic T-Shirt

  Tri-Blend T-Shirt (Extra Soft)

  V-Neck T-Shirt

  Dolman Tri-Blend T-Shirt (Extra Soft)

  Slouchy V-Neck

  Slouchy T-Shirt

  Premium T-Shirt (Relaxed Fit)

  Curvy T-Shirt

Tank Tops

Hoodies

Crewneck Sweatshirts

Long Sleeve T-Shirts

Baseball T-Shirts

**Kids Apparel**

Kids T-Shirts

Kids Hoodie

Kids Long Sleeve T-Shirt

Onesie

**Home Goods**

Wall Art

Notebooks

Mugs

Pillows

Totes

Tapestries

**Cases & Stickers**

Phone Cases

Laptop Cases

Stickers

Gifts and Merchandise

**RELATED TAGS:**

atari ✕

retro

gaming

gamer

game

nintendo

arcade

vintage

pacman

video game

arcade games



**Ghost (White) T-Shirt**
by stacybeeart
$20



**Pound 4 Pound T-Shirt**
by creativeartista
$20



**Control Freak T-Shirt**
by mannypdesign
$20



**Games of Christmas Past - Atari ...**
by RetroReview
$20



**Invader inception T-Shirt**
by spinkick
$20



**Arcade 80s T-Shirt**
by mannypdesign
$20



**rain T-Shirt**
by ebede
$20



**Funny 8bit Nerd & Geek Humor (...**
by badbugs
$20



**Magnavox Odyssey (white) T-Shirt**
by bswiders
$20



**Gottlieb T-Shirt**
by MindsparkCreative
$20



**REBEL ATTACK! T-Shirt**
by calbers
$20



**pacman Poltergust 3000 T-Shirt**
by oria
$20





**8 bit Atari T-Shirt**
by Retrific
$20



**space invaders sweater T-Shirt**
by pozz94
$20



**Zebes Invaders T-Shirt**
by beware1984
$20

Atari T-Shirts



**BooYeah! T-Shirt**
by Littlebluestudios
$20



**8 bit Gameboy Classic T-Shirt**
by PlatinumBastard
$20



**Digging and Dugging again T-Shirt**
by vhzc
$20



**Art3mis T-Shirt**
by VanHand
$20



**Gallifreytor Action T-Shirt**
by MarkWelser
$20



**Pacman / Pac Man T-Shirt**
by hardwear
$20



**Pac Illusion T-Shirt**
by JackAtana
$20



**Insert Coin T-Shirt**
by LabRat
$20



**80s T-Shirt**
by adamlukazy
$20



**OUTTA TIME! T-Shirt**
by calbers
$20



**Mega Drive T-Shirt**
by MindsparkCreative
$20



**Who do You Gonna Call T-Shirt**
by ZandryX
$20



**DOS T-Shirt**
by cryptogeek
$20



**Doooooom T-Shirt**
by vaisymot
$20



**Atarzival T-Shirt**
by drewbacca
$20



**AvPvUSCM T-Shirt**
by CCDesign
$20



**Gunting since 2039 T-Shirt**
by VanHand
$20



**Billy Blaze T-Shirt**
by Anthonny_Astros
$20

Atari T-Shirts

  

**Centauri Games T-Shirt**
by MindsparkCreative
$20

**Clockwork man T-Shirt**
by karlangas
$20

**Gunting since 2039 v2 T-Shirt**
by VaniHand
$20

1 2 3 ... 29 30 31 32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address    Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck
Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-
Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2013 - 2018 | Privacy Policy | Terms

Case 3:18-cv-04115    Document 1    Filed 07/10/18    Page 113 of 117

# ☢ TEEPUBLIC

  

*Each purchase supports an independent artist*

**BROWSE** | **ADULT APPAREL** | **KIDS** | **HOME GOODS** | **CASES & STICKERS**

| atari | **Search** |

SORT BY: | Popular | Newest |

**Atari T-Shirts**       1 2 3 … 30 **31** 32

**FILTER BY PRODUCT:**

**Adult Apparel**
  **T-Shirts**
    Classic T-Shirt
    Tri-Blend T-Shirt (Extra Soft)
    V-Neck T-Shirt
    Dolman Tri-Blend T-Shirt (Extra Soft)
    Slouchy V-Neck
    Slouchy T-Shirt
    Premium T-Shirt (Relaxed Fit)
    Curvy T-Shirt
  Tank Tops
  Hoodies
  Crewneck Sweatshirts
  Long Sleeve T-Shirts
  Baseball T-Shirts

**Kids Apparel**
  Kids T-Shirts
  Kids Hoodie
  Kids Long Sleeve T-Shirt
  Onesie

**Home Goods**
  Wall Art
  Notebooks
  Mugs
  Pillows
  Totes
  Tapestries

**Cases & Stickers**
  Phone Cases
  Laptop Cases
  Stickers
  Gifts and Merchandise

**RELATED TAGS:**
atari ✕
retro
gaming
gamer
game
nintendo
arcade
vintage
pacman
video game
arcade games


**MS DOS T-Shirt**
by cryptogeek
$20


**Never Tell Me The Odds T-Shirt**
by monkeyminion
$20


**Vintage Golden Trio T-Shirt**
by AndyElusive
$20


**STAHP, 80s, what are you doing, …**
by NubeTees
$20


**Funny 8bit Nerd & Geek Humor (…**
by badbugs
$20


**DigDug T-Shirt**
by allysontx
$20


**Put your Gauntlet and kill stuff. T…**
by vhzc
$20


**NEO-GEO logo T-Shirt**
by YAMARA
$20


**I <3 Video Games Geeky Tee T-S…**
by ControllerGeek
$20


**Coin Slot (no glow) T-Shirt**
by jesseturnbull
$20


**Retro Memories T-Shirt**
by pixelwolfie
$20


**QR Mario T-Shirt**
by vo_maria
$20


**Parzival T-Shirt**
by VanHand
$20


**Joystick T-Shirt**
by RedCowTees
$20


**Lipstick & Video Games T-Shirt**
by ChelsieJ22
$20

Atari T-Shirts



**Press Start! T-Shirt**
by VanHand
$20



**May All Your Pi(e) Be Infinite T-S...**
by zacrizy
$20



**Brick Layer T-Shirt**
by zomboy
$20



**Get a Life (Nes Tee) T-Shirt**
by ControllerGeek
$20



**Susuwatari T-Shirt**
by karlangas
$20



**Holiday Guest T-Shirt**
by machimigo
$20



**Gamer - PAC-MAN - Ah Crap! T-S...**
by madmonkey
$20



**Eat. Sleep. Game. Repeat. T-Shirt**
by creativeartista
$20



**Tidyman (yellow) T-Shirt**
by hardwear
$20



**Frogs, Logs & Automobiles - Fro...**
by RetroReview
$20



**Nerd At Heart T-Shirt**
by atheartdesigns
$20



**profile T-Shirt**
by ebede
$20



**Pixeled Lighter (on white) T-Shirt**
by AfroToad
$20



**saved T-Shirt**
by ebede
$20



**Welcome to Oasis T-Shirt**
by Gerkyart
$20



**Tidyman (black) T-Shirt**
by hardwear
$20



**butterfly T-Shirt**
by ebede
$20



**Station 9 - The Ball T-Shirt**
by sebisghosts
$20



Atari T-Shirts





**lite T-Shirt**
by ebede
$20

**Pixeled Fist T-Shirt**
by AfroToad
$20

**Pixeled Fist (on white) T-Shirt**
by AfroToad
$20

1 2 3 ... 30 **31** 32



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

Email Address    Subscribe

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms

## ⦿ TEEPUBLIC

  

*Each purchase supports an independent artist.*

**BROWSE** | **ADULT APPAREL**   **KIDS**   **HOME GOODS**   **CASES & STICKERS**

| atari | **Search** |

SORT BY:   Popular   Newest

Atari T-Shirts        1 2 3 .. 30 31 32

**FILTER BY PRODUCT:**

**Adult Apparel**

**T-Shirts**

    Classic T-Shirt

    Tri-Blend T-Shirt (Extra Soft)

    V-Neck T-Shirt

    Dolman Tri-Blend T-Shirt (Extra Soft)

    Slouchy V-Neck

    Slouchy T-Shirt

    Premium T-Shirt (Relaxed Fit)

    Curvy T-Shirt

Tank Tops

Hoodies

Crewneck Sweatshirts

Long Sleeve T-Shirts

Baseball T-Shirts

**Kids Apparel**

Kids T-Shirts

Kids Hoodie

Kids Long Sleeve T-Shirt

Onesie

**Home Goods**

Wall Art

Notebooks

Mugs

Pillows

Totes

Tapestries

**Cases & Stickers**

Phone Cases

Laptop Cases

Stickers

Gifts and Merchandise

**RELATED TAGS:**

atari   ✕

retro

gaming

gamer

game

nintendo

arcade

vintage

pacman

video game

arcade games



**Pac Terminator Skull X-Ray T-Shirt**
by hardwear
$20



**Atari Retro T-Shirt**
by CCDesign
$20



**Ecto-1 T-Shirt**
by PixelFaces
$20



**Apple T-Shirt**
by MindsparkCreative
$20



**NIMBUS 2000 T-Shirt**
by calbers
$20



**talk T-Shirt**
by ebede
$20



**kiss T-Shirt**
by ebede
$20



**80's never die. T-Shirt**
by tokebi
$20



**3D Fury T-Shirt**
by Bomdesignz
$20



**8bit Arcade Heart: Valentine's Da...**
by funnygraphics
$20



**Retro Gaming session T-Shirt**
by R_evolution_GFX
$20



**Tidyman (white) T-Shirt**
by hardwear
$20



**Pixeled Lighter T-Shirt**
by AfroToad
$20



**Galaxy Pac-Man Vol. 2 T-Shirt**
by prometheus31
$20



**Retrorama Atari 2600 T-Shirt**
by lipebello
$20



Atari T-Shirts





**Retrorama Atari Lynx T-Shirt**
by lipebello
$20

**Retrorama Atari 800 T-Shirt**
by lipebello
$20

**Retrorama Atari 7800 T-Shirt**
by lipebello
$20





**Ready Player One Atari Logo T-S...**
by Nova5
$20

**Retrorama Atari 5200 T-Shirt**
by lipebello
$20

**Ready Player One Shoto Atari Lo...**
by Nova5
$20





**Ready Player One Daito Atari Lo...**
by Nova5
$20

**Ready Player One Parzival Atari ...**
by Nova5
$20

**Ready Player One Art3mis Atari ...**
by Nova5
$20



**Ready Player One Aech Atari Lo...**
by Nova5
$20

1 2 3 ... 30 31 **32**



**SUBSCRIBE TO OUR NEWSLETTER**
For sales, exclusive content, and more!

[Email Address] [Subscribe]

**FOLLOW US!**

**EXPLORE**
All Designs
New $14 Tees
Featured Designers
Newest Designers
Trending Tags

**PRODUCTS**
T-Shirts
Tank Tops
Long Sleeve T-Shirts
Baseball T-Shirts
Kids T-Shirts
Crewneck Sweatshirts
Hoodies
Wall Art
Phone Cases
Laptop Cases
Notebooks
Mugs
Stickers
Pillows
Totes
Tapestries
Kids Hoodie
Kids Long Sleeve T-Shirt
Onesie

**DESIGNERS**
TeePublic Blog
Create
Design Guide

**INFO**
Contact
Find My Order
Change My Order
Size Chart
Hire a Designer
FAQ
Refunds & Returns
Affiliate Signup
Careers
Terms
Privacy Policy
Copyright Policy

© TP Apparel LLC 2012 - 2018 | Privacy Policy | Terms